# EXHIBIT A

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
BH S&B Holdings LLC, et al Official Committee of Unsecured     Invoice Number  1216465
Committee                                                     Invoice Date    10/05/09
                                                              Client Number   031102
```

----------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2009

| Code | Description | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 1,577.83 |
| 00002 | Case Management and Operating Reports | 2.40 | 1,068.00 |
| 00006 | Claims Administration and Objections | 24.90 | 11,565.00 |
| 00007 | Miscellaneous Motions and Objections | 23.50 | 12,284.50 |
| 00008 | Committee and Debtor Communications, Conference | 28.00 | 14,748.00 |
| 00009 | Adversary Proceedings | 25.40 | 10,333.50 |
| 00012 | Cash Collateral and DIP Financing | 4.00 | 1,520.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 140.20 | 67,441.15 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 22.30 | 12,125.00 |
| 00022 | Fee Applications | 3.70 | 1,485.50 |
| Totals | | 274.40 | 134,148.48 |

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

FOR CHARGES:

| | | |
|---|---|---:|
| 08/10/09 | POSTAGE User produced $35.30 in postage on 08/10/2009 at 16:15 hrs | 35.30 |
| 08/17/09 | POSTAGE User produced $44.00 in postage on 08/17/2009 at 13:12 hrs | 44.00 |
| | **TOTAL FOR: POSTAGE** | **79.30** |
| 07/16/09 | PHONE CHARGES | 17.56 |
| | **TOTAL FOR: PHONE CHARGES** | **17.56** |
| 08/13/09 | DUPLICATING SUMMARY User copied 1251 on 08/13/2009 at 14:30 hrs | 250.20 |
| 08/13/09 | DUPLICATING SUMMARY User Allan Collins copied 43 on 08/13/2009 at 16:16 hrs | 8.60 |
| 08/07/09 | DUPLICATING SUMMARY User Charlene McCullers copied 103 on 08/07/2009 at 16:54 hrs | 20.60 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | **279.40** |
| 08/14/09 | OVERTIME EXPENSE (SECRETARY) | 45.00 |
| 08/14/09 | OVERTIME EXPENSE (SECRETARY) | 150.00 |
| | **TOTAL FOR: OVERTIME EXPENSE (SECRETARY** | **195.00** |
| 08/28/09 | OTHER DATABASE SEARCH-PACER 07-31-2009 | 3.12 |
| 08/28/09 | OTHER DATABASE SEARCH-PACER 07-31-2009 | 16.12 |
| | **TOTAL FOR: OTHER DATABASE SEARCH** | **19.24** |
| 07/27/09 | WESTLAW User:   CONSTANTINO,NOVA | 48.77 |
| 07/27/09 | WESTLAW User:   CONSTANTINO,NOVA | 16.25 |
| 07/27/09 | WESTLAW User:   CONSTANTINO,NOVA | 13.01 |
| 07/27/09 | WESTLAW User:   CONSTANTINO,NOVA | 32.51 |
| 07/29/09 | WESTLAW User:   KOZLOWSKI,DAVID | 17.88 |
| 07/29/09 | WESTLAW User:   KOZLOWSKI,DAVID | 19.51 |
| 07/29/09 | WESTLAW User:   KOZLOWSKI,DAVID | 680.26 |
| 07/30/09 | WESTLAW User:   KOZLOWSKI,DAVID | 29.26 |
| 07/30/09 | WESTLAW User:   KOZLOWSKI,DAVID | 24.38 |
| 07/30/09 | WESTLAW User:   KOZLOWSKI,DAVID | 39.67 |
| | **TOTAL FOR: WESTLAW** | **921.50** |
| 07/28/09 | TAXICABS -  ROBERT HIRSH 0728:TRAIN:HEARING STEVE&BARRY | 2.00 |
| 08/13/09 | TAXICABS -  SCHUYLER CARROLL PARKING FOR MEETING | 17.00 |

**TOTAL FOR: TAXICABS**                              19.00

08/14/09  MEALS -  SEAMLESS WEB PROFESSIONAL              16.50
08/14/09  MEALS -  SEAMLESS WEB PROFESSIONAL              14.88
08/25/09  MEALS -  SEAMLESS WEB PROFESSIONAL              15.45

**TOTAL FOR: MEALS**                                46.83

                                                    -------------
                    CURRENT CHARGES                      1,577.83

                    SUBTOTAL FOR THIS MATTER           $1,577.83

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 08/07/09 | DJ KOZLOWSKI | Review of docket and begin review of recently filed documents. | .2 | 76.00 |
| 08/11/09 | HM VOGEL | Multiple correspondence with debtor's counsel, Jeffrey Vanacore and Rob Hirsh re status conference with respect to conversion motion, adjourning hearing with respect to account motion and strategy moving forward. | .4 | 200.00 |
| 08/19/09 | DJ KOZLOWSKI | Review of order granting extension of deadline for debtors to remove actions and calendar same internally. | .1 | 38.00 |
| 08/19/09 | HM VOGEL | Review and analyze Stone Barn operating report and proposed expenses filed pursuant to stipulation with BH S&B. | .3 | 150.00 |
| 08/25/09 | DJ KOZLOWSKI | Multiple telephone conferences with committee professionals re strategy. | .7 | 266.00 |
| 08/26/09 | DJ KOZLOWSKI | Review of docket for recent activity. | .1 | 38.00 |
| 08/31/09 | HM VOGEL | Review and analyze latest version of term sheet of proposed settlement with Ableco. | .6 | 300.00 |

CURRENT FEES

-------------
1,068.00

TIMEKEEPER TIME SUMARY

---------------------------------------------------------------

| | | | |
|---|---|---|---|
| HEIKE M. VOGEL | 1.3 | at $500.00 = | 650.00 |
| DAVID J. KOZLOWSKI | 1.1 | at $380.00 = | 418.00 |
| | ---- | | --------- |
| TOTALS | 2.4 | | 1,068.00 |

SUBTOTAL FOR THIS MATTER          $1,068.00

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 08/06/09 | RM HIRSH | Attended Conference call with Debtor's counsel regarding claims objections and strategy. | .8 | 480.00 |
| 08/14/09 | SG CARROLL | Telephone calls and e-mails with David Kozlowski, Rob Hirsh, Rich Steiglitz re review of priority claims. | .8 | 536.00 |
| 08/14/09 | DJ KOZLOWSKI | Further review and analysis of priority claims. | 5.1 | 1,938.00 |
| 08/14/09 | DJ KOZLOWSKI | Telephone conference with Schuyler Carroll re review of priority claims and preparation of written review for newly advanced deadline. | .3 | 114.00 |
| 08/16/09 | DJ KOZLOWSKI | Continue review and analysis of priority claims (2.8) and draft, review and revise spreadsheet containing information including bases for objection. (3.9) | 6.7 | 2,546.00 |
| 08/16/09 | SG CARROLL | E-mails with David Kozlowski, Rob Hirsh re review of priority claims. | .4 | 268.00 |
| 08/16/09 | SG CARROLL | Review of draft analysis of priority claims. | .7 | 469.00 |
| 08/17/09 | SG CARROLL | E-mails with Rich Steiglitz, Joel Levitin, Jon Shenson, David Kozlowski, Rob Hirsh re review of priority claims, settlement discussions on Ableco conversion motion. | 1.4 | 938.00 |
| 08/17/09 | DJ KOZLOWSKI | Review and revise priority claim analysis spreadsheet. | 3.4 | 1,292.00 |
| 08/17/09 | DJ KOZLOWSKI | Work with Schuyler Carroll to revise priority claim analysis spreadsheet. | .2 | 76.00 |
| 08/17/09 | DJ KOZLOWSKI | Correspondence with counsel for debtors and Ableco re committee's review of priority claims. | .3 | 114.00 |
| 08/18/09 | DJ KOZLOWSKI | Correspondence with debtors' counsel re priority claims. | .1 | 38.00 |
| 08/18/09 | SG CARROLL | E-mails with Rich Steiglitz, Joel Levitin, Jon Shenson, Rob Hirsh re settlement discussions on Ableco conversion motion. | .6 | 402.00 |
| 08/20/09 | DJ KOZLOWSKI | Office conference with Rob Hirsh re results of priority claims review in preparation for status conference on 08/24/09. | .3 | 114.00 |
| 08/21/09 | RM HIRSH | Review and analysis Administrative and Priority Claims analysis. | 2.3 | 1,380.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 08/24/09 | RM | HIRSH | Review and analyse latest version of Administrative and Priority Claims analysis in preparation for meeting with Debtor and Ableco. | 1.1 | 660.00 |
| 08/28/09 | HM | VOGEL | Review and analyze joint first omnibus objection to administrative claims. | .4 | 200.00 |

CURRENT FEES                            ------------
                                          11,565.00

### TIMEKEEPER TIME SUMARY

```
------------------------------------------------------------
SCHUYLER CARROLL        3.9    at  $670.00 =     2,613.00
ROBERT HIRSH            4.2    at  $600.00 =     2,520.00
HEIKE M. VOGEL           .4    at  $500.00 =       200.00
DAVID J. KOZLOWSKI     16.4    at  $380.00 =     6,232.00
                       ----                    ---------
        TOTALS         24.9                     11,565.00
```

SUBTOTAL FOR THIS MATTER                    $11,565.00

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 08/03/09 | NA | CONSTANTINO | Prepare and efile Affidavit of Service of Notice of Adjournment of Hearing on Ableco Motion to Dismiss | .3 | 79.50 |
| 08/05/09 | RM | HIRSH | Review/analysis Ableco's objection to Interim Application of Cahill Gordon for Compensation. | .4 | 240.00 |
| 08/05/09 | HM | VOGEL | Office conference with Jeffrey Vanacore re upcoming hearing of debtor's motion to transfer funds to new operating account and follow up with Rob Hirsh re same. | .4 | 200.00 |
| 08/07/09 | HM | VOGEL | Review and analyze objections by Ableco and JPMorgan to debtor's motion to transfer funds and follow up correspondence with regard to same. | .6 | 300.00 |
| 08/09/09 | DJ | KOZLOWSKI | Review of Ableco's request for judicial intervention, the objection to Ableco's motion, and the order extending JPMC challenge deadline. | .4 | 152.00 |
| 08/10/09 | HM | VOGEL | Telephone call to and correspondence with Rich Stieglitz re Ableco's and JPMorgan's objections to motion to transfer funds and possible strategy moving forward. | .3 | 150.00 |
| 08/11/09 | AG | COLLINS | Per request of N. Constantino, prepared August 13, 2009, hearing binder. | .7 | 108.50 |
| 08/11/09 | TF | BROWN | Review email exchange between R. Hirsh and R. Stieglitz regarding chambers conference on conversion. | .2 | 126.00 |
| 08/12/09 | SG | CARROLL | Telephone calls and e-mails with Rob Hirsh, Rich Stieglitz re Chambers conference related to motion to convert. | 1.4 | 938.00 |
| 08/12/09 | SG | CARROLL | Review of papers and term sheet in preparation for conference in Chambers, | .8 | 536.00 |
| 08/12/09 | DJ | KOZLOWSKI | Review of debtors' motion to extend deadline to remove actions and limited objection of Chase to debtors' transfer motion. | .4 | 152.00 |
| 08/12/09 | NA | CONSTANTINO | Prepare and efile Amended Notice of Adjournment of Ableco Motion to Convert | .6 | 159.00 |
| 08/13/09 | SG | CARROLL | Telephone conferences and e-mails with Rob Hirsh, Rich Stieglitz re Chambers conference related to motion to convert. | .8 | 536.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 08/13/09 | SG | CARROLL | Preparation for conference in Chambers, review of papers and term sheet re same. | 1.2 | 804.00 |
| 08/13/09 | SG | CARROLL | Attend conference in Chambers. | 1.7 | 1,139.00 |
| 08/13/09 | SG | CARROLL | Meetings with Joel Levitin, Jon Shanson, Rich Stieglitz re settlement discussions. | .5 | 335.00 |
| 08/13/09 | AG | COLLINS | Per request of N. Constantino, reviewed docket and prepared binder for August 18, 2009, hearing binder. | 2.4 | 372.00 |
| 08/14/09 | NA | CONSTANTINO | Arrange for service of Amended Notice of Adjournment of Ableco Motion to Convert | .1 | 26.50 |
| 08/17/09 | TF | BROWN | Email exchange with Kahn counsel regarding disclosure extension. | .2 | 126.00 |
| 08/17/09 | TF | BROWN | Email exchange with R. Hirsh regarding same. | .1 | 63.00 |
| 08/17/09 | NA | CONSTANTINO | Prepare and efile Affidavit of Service of Amended Notice of Adjournment of Ableco Motion to Convert | .4 | 106.00 |
| 08/21/09 | RM | HIRSH | Review/analysis Motion to Sell Assets. | .8 | 480.00 |
| 08/24/09 | RM | HIRSH | Attended court status conference and hearing regarding Ableco's Motion to Convert. | 2.5 | 1,500.00 |
| 08/25/09 | DJ | KOZLOWSKI | Review of internal correspondence re conversion and settlement in preparation for telephone conference with committee. | .2 | 76.00 |
| 08/26/09 | RM | HIRSH | Review/analysis Term Sheets regarding settlement proposals of Debtor to conversion and attended to strategy regarding same. | 2.2 | 1,320.00 |
| 08/27/09 | RM | HIRSH | Review/analysis draft and revised Debtor and Committee Joint First Omnibus Objection to Claims (.90); Multiple telephone conferences with K. Kinzer regarding same (.40). | 1.3 | 780.00 |
| 08/27/09 | RM | HIRSH | Review/analysis Ableco's counter-proposal to Debtor's settlement. | .5 | 300.00 |
| 08/27/09 | HM | VOGEL | Compile all pertinent pleadings re possible conversion and distribute same with brief explanation to Tim Brown. | .8 | 400.00 |
| 08/28/09 | RM | HIRSH | Review/analysis Ableco's Counter-Settlement proposal regarding settlement of conversion. | .5 | 300.00 |
| 08/31/09 | RM | HIRSH | Review/analysis third revised Term Sheet received from Ableco. | .8 | 480.00 |

CURRENT FEES

-------------
12,284.50

TIMEKEEPER TIME SUMARY
------------------------------------------------------------

| Timekeeper | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| SCHUYLER CARROLL | 6.4 | at | $670.00 | = | 4,288.00 |
| TIMOTHY F. BROWN | .5 | at | $630.00 | = | 315.00 |
| ROBERT HIRSH | 9.0 | at | $600.00 | = | 5,400.00 |
| HEIKE M. VOGEL | 2.1 | at | $500.00 | = | 1,050.00 |
| DAVID J. KOZLOWSKI | 1.0 | at | $380.00 | = | 380.00 |
| NOVA A. CONSTANTINO | 1.4 | at | $265.00 | = | 371.00 |
| ALLAN G. COLLINS | 3.1 | at | $155.00 | = | 480.50 |
| | ---- | | | | --------- |
| TOTALS | 23.5 | | | | 12,284.50 |

SUBTOTAL FOR THIS MATTER                          $12,284.50

(00008) MATTER NUMBER
RE:    Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 08/03/09 | RM HIRSH | | Telephone conference with H. Vogel regarding various administrative issues. | .4 | 240.00 |
| 08/04/09 | RM HIRSH | | Conferenced with T. Brown regarding various strategy discussions. | .5 | 300.00 |
| 08/04/09 | HM VOGEL | | Correspondence with committee re adjournment of initially suggested committee call and strategy moving forward. | .2 | 100.00 |
| 08/04/09 | HM VOGEL | | Correspondence with debtors' professionals re telephone conference to discuss strategy moving forward. | .2 | 100.00 |
| 08/06/09 | HM VOGEL | | Telephone conference with debtor's counsel re claims reconciliation, preparation of plan report for the Court and strategy moving forward and follow up with Rob Hirsh re same. | .4 | 200.00 |
| 08/21/09 | RM HIRSH | | Telephone conference with R. Zahardin regarding status of case and strategy. | .4 | 240.00 |
| 08/24/09 | RM HIRSH | | Attended meeting with Debtor and Ableco regarding settlement of Motion to Convert and various issues. | 1.1 | 660.00 |
| 08/24/09 | HM VOGEL | | Draft, review and revise correspondence to committee scheduling committee call re conversion and possible settlement and follow up with Rob Hirsh re same. | .6 | 300.00 |
| 08/24/09 | HM VOGEL | | Follow up e-mail to Charlie Berk re upcoming telephone conference with committee. | .1 | 50.00 |
| 08/25/09 | HM VOGEL | | Telephone conference with committee re outcome of and issues discussed during Chambers conference, possible settlement with Ableco, conversion of case and strategies moving forward. | .7 | 350.00 |
| 08/25/09 | HM VOGEL | | Telephone conference with Charlie Berk, Brian Ryniker, Rob Hirsh and David Kozlowski re administrative claims analysis and strategy moving forward. | .5 | 250.00 |
| 08/25/09 | HM VOGEL | | Follow up discussion with David Kozlowski re preparation of memorandum for committee and strategy moving forward. | .2 | 100.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|---|---|---|
| 08/25/09 | HM | VOGEL | Telephone conference with Charlie Berk, Rob Hirsh and David Kozlowski re claims analysis and follow up with Rob Hirsh re same and preparation of claims objections. | .3 | 150.00 |
| 08/25/09 | DJ | KOZLOWSKI | Telephone conference with committee to discuss conversion and possible settlement. | .8 | 304.00 |
| 08/25/09 | DJ | KOZLOWSKI | Work with Heike Vogel to outline memorandum to committee updating on global status of case and adversary proceedings. | .2 | 76.00 |
| 08/25/09 | DJ | KOZLOWSKI | Legal research, draft, review and revise, finalize and send memorandum to committee summarizing status of preference actions, Bay Harbour litigation, administrative claims analysis, priority claims analysis, estate funds status, Ableco stipulation status and Arent Fox recommendation. | 5.3 | 2,014.00 |
| 08/25/09 | RM | HIRSH | Attended Committee conference call regarding conversion and strategy (.80); Multiple conferences with CBIZ and Arent Fox regarding same, analysis of administrative claims and strategy (1.10); Multiple telephone conferences with Debtor;s counsel regarding same and strategy (2.20); Review/analysis and revise draft memorandum to the Committee outlining status of case and go-forward strategy (.80). | 4.9 | 2,940.00 |
| 08/26/09 | RM | HIRSH | Multiple telephone conferences with J.Shenson and R. Steiglitz regarding settlement (1.40); Conferenced with T. Brown and D. Kozlowski regarding same and strategy (1.20). | 2.6 | 1,560.00 |
| 08/27/09 | RM | HIRSH | Review/analysis and revise Memorandum to Committee regarding summary of Debtor's Term Sheet (.50); Conferenced with D. Kozlowski regarding same (.30). | .8 | 480.00 |
| 08/28/09 | RM | HIRSH | Multiple telephone conferences with R. Steiglitz regarding strategy relating settlement of Ableco's conversion motion and term sheet (.60); Telephone conference with Debtor's counsel and Ableco's counsel regarding settlement of conversion motion and issues (.80). | 1.4 | 840.00 |
| 08/28/09 | DJ | KOZLOWSKI | Set up and circulate information for telephone conference with committee. | .2 | 76.00 |
| 08/31/09 | HM | VOGEL | Telephone conference with committee re latest proposal by Ableco and strategy moving forward with respect to same and review of latest term sheet in preparation of same. | .6 | 300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/31/09 | HM | VOGEL | Continued telephone conference with committee re additional revisions to latest proposal and possible strategies moving forward and follow up with Rob Hirsh re same. | 1.1 | 550.00 |
| 08/31/09 | DJ | KOZLOWSKI | Participate in telephone conference with committee to discuss settlement of conversion motion and other related issues. | .6 | 228.00 |
| 08/31/09 | RM | HIRSH | Attended multiple Committee conference calls regarding strategy relating to conversion and settlement (1.30); Multiple telephone conferences with Debtor's counsel and counsel for Ableco regarding continued negotiation of settlement (1.40); Attended status conference and call with Court regarding status of negotiation with Debtor and Ableco regarding settlement on Motion for Conversion of case (.60); Multiple telephone conferences with CBIZ regarding strategy (.60). | 3.9 | 2,340.00 |

```
                                        ------------
            CURRENT FEES                  14,748.00
```

```
                    TIMEKEEPER TIME SUMARY
            ---------------------------------------------------
ROBERT HIRSH          16.0   at  $600.00 =    9,600.00
HEIKE M. VOGEL         4.9   at  $500.00 =    2,450.00
DAVID J. KOZLOWSKI     7.1   at  $380.00 =    2,698.00
                      ----                  ---------
        TOTALS        28.0                  14,748.00
```

```
            SUBTOTAL FOR THIS MATTER            $14,748.00
```

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 08/03/09 | DJ | KOZLOWSKI | Begin outlining draft of discovery materials. | .2 | 76.00 |
| 08/03/09 | DJ | KOZLOWSKI | Outline rule 26 filing. | .7 | 266.00 |
| 08/03/09 | DJ | KOZLOWSKI | Review of correspondence from Kahn's counsel and reply from Jeffrey Vanacore. | .2 | 76.00 |
| 08/03/09 | NA | CONSTANTINO | Calendar scheduling order dates and deadlines (Kahn) | .7 | 185.50 |
| 08/04/09 | DJ | KOZLOWSKI | Work on plan for discovery involving "quick peek" for the preference APs with Jeffrey Vanacore. | .3 | 114.00 |
| 08/04/09 | DJ | KOZLOWSKI | Correspondence with Jeffrey Vanacore re no need to draft pretrial orders for Hoffman and 45220, Inc. APs. | .1 | 38.00 |
| 08/05/09 | DJ | KOZLOWSKI | Draft discovery request and forward to Jeffrey Vanacore for initial review. | 2.4 | 912.00 |
| 08/05/09 | DJ | KOZLOWSKI | Work with Jeffrey Vanacore to begin drafting of discovery documents. | .2 | 76.00 |
| 08/05/09 | JD | VANACORE | Review protective order to prepare for call with Jennifer Saffer. | .4 | 200.00 |
| 08/05/09 | JD | VANACORE | Review stipulation issues raised by Jennifer Saffer; emails regarding same. | .2 | 100.00 |
| 08/05/09 | JD | VANACORE | Prepare for hearing on debtor's motion for authority to transfer funds to new accounts; review motion; review same with Heike Vogel. | .6 | 300.00 |
| 08/05/09 | JD | VANACORE | Conference with Robert Hirsh and Timothy Brown regarding avoidance action discovery. | .5 | 250.00 |
| 08/05/09 | JD | VANACORE | Review discovery and Rule 26 disclosures in avoidance actions; work with David Kozlowski and David Yearwood regarding same. | .7 | 350.00 |
| 08/06/09 | SD | JOHNSON | Reviewed and analyzed employment agreement/interrogatories and pleadings includes analysis of additional areas for discovery. | 1.5 | 727.50 |
| 08/06/09 | DJ | KOZLOWSKI | Preparation of information and documents for and meet with Sonja Johnson re review of ███████████ ████████████████████████ | .6 | 228.00 |

| Date | | | Description | | |
|---|---|---|---|---|---|
| 08/06/09 | DJ | KOZLOWSKI | Multiple telephone conferences with Sonja Johnson and correspondence with Jeffrey Vanacore and Rob Hirsh re background questions re Kahn adversary proceeding and status of Kahn's employment. | .6 | 228.00 |
| 08/06/09 | NA | CONSTANTINO | Format complaint for H. Vogel | .4 | 106.00 |
| 08/07/09 | DJ | KOZLOWSKI | Research███████████████ | .2 | 76.00 |
| 08/07/09 | SD | JOHNSON | Reviewed correspondence. | .2 | 97.00 |
| 08/10/09 | NA | CONSTANTINO | Upload 45220, Inc. Answer to Complaint and circulate | .1 | 26.50 |
| 08/10/09 | DJ | KOZLOWSKI | Review of correspondence re Hoffman and 45220 applications. | .2 | 76.00 |
| 08/11/09 | SD | JOHNSON | Prepared interrogatories and document demands. | 1.1 | 533.50 |
| 08/12/09 | SD | JOHNSON | Drafted interrogatories and document requests. | .3 | 145.50 |
| 08/12/09 | DJ | KOZLOWSKI | Review and comment on discovery demands drafted by Sonja Johnson. | .4 | 152.00 |
| 08/13/09 | DJ | KOZLOWSKI | Meet with Jeffrey Vanacore, David Yearwood to determine what needs to be done with respect to preparation of and revisions to Kahn Rule 26 disclosure. | .5 | 190.00 |
| 08/13/09 | NA | CONSTANTINO | Phone conference with D. Yearwood re Rule 26 Disclosures | .1 | 26.50 |
| 08/13/09 | NA | CONSTANTINO | Phone conference with D. Yearwood re Rule 26 Disclosures | .1 | 26.50 |
| 08/14/09 | NA | CONSTANTINO | Upload to ebank S. Hoffman answer to complaint in Hoffman adversary case | .1 | 26.50 |
| 08/14/09 | SG | CARROLL | E-mails with Tim Brown, Jeffrey Vanacore, Joseph Einstein, David Kozlowski re status of adversary proceedings, strategy moving forward. | .8 | 536.00 |
| 08/14/09 | DJ | KOZLOWSKI | Review of correspondence re rule 26 disclosures and extension of deadline for serving same. | .3 | 114.00 |
| 08/15/09 | SG | CARROLL | E-mails with Tim Brown, Jeffrey Vanacore, Joseph Einstein, David Kozlowski re various litigation issues. | .8 | 536.00 |
| 08/17/09 | AB | BLANKLEY | Review and respond to request for Doron Leiby re request for discovery extension. | .2 | 84.00 |
| 08/17/09 | DJ | KOZLOWSKI | Office conference with Adrienne Blankley re extending time for defendant to file an answer. | .1 | 38.00 |
| 08/18/09 | NA | CONSTANTINO | Calendar scheduling order dates for Hoffman and 45220, Inc. adversary cases | 1.1 | 291.50 |
| 08/18/09 | AB | BLANKLEY | Telephone conference with Jennifer Saffer re extension of deadline to respond to complaint. | .1 | 42.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/09 | AB | BLANKLEY | Provide update to Rob Hirsh, Jeffrey Vanacore re agreement with Jennifer Saffer to extend deadline to respond to complaint. | .1 | 42.00 |
| 08/18/09 | NP | PAVLIDIS | Follow-up with A. Blankley regarding H. Kahn complaint and time to respond. | .1 | 41.00 |
| 08/19/09 | HM | VOGEL | Multiple correspondence re upcoming schedules with respect to multiple adversary proceedings and strategy moving forward. | .7 | 350.00 |
| 08/20/09 | RM | HIRSH | Conferenced with litigation team regarding status and strategy. | .8 | 480.00 |
| 08/21/09 | DA | YEARWOOD | Revise Rule 26 Disclosures in the Kahn adversary proceeding. | 1.1 | 269.50 |
| 08/21/09 | DA | YEARWOOD | Telephone calls with David Kozlowski regarding modifications to the Rule 26 Disclosure in the Kahn matter. | .2 | 49.00 |
| 08/21/09 | DJ | KOZLOWSKI | Preparation for and meet with Tim Brown, David Yearwood, and Brian Ryniker of CBIZ for review of Rule 26 disclosures with respect to Kahn adversary proceeding. | .6 | 228.00 |
| 08/21/09 | DJ | KOZLOWSKI | Review and revise Rule 26 disclosures and circulate same internally for review and comment. | 1.1 | 418.00 |
| 08/24/09 | NA | CONSTANTINO | Review and revise Rule 26 disclosure, and email to J. Saffer. | .6 | 159.00 |
| 08/24/09 | DJ | KOZLOWSKI | Finalize Rule 26 disclosures for Kahn. | .1 | 38.00 |
| 08/24/09 | DJ | KOZLOWSKI | Review of correspondence with Kahn's attorney re service and disclosures. | .2 | 76.00 |
| 08/24/09 | DA | YEARWOOD | Revise Rule 26 Disclosure related to the Khan adversary proceeding. | .8 | 196.00 |
| 08/24/09 | DA | YEARWOOD | Telephone calls and e-mails with Timothy Brown, Jeff Vanacore and David Kozlowski regarding final edits to the Rule 26 Disclosure in the Khan adversary proceeding. | .3 | 73.50 |
| 08/25/09 | DJ | KOZLOWSKI | Review of answer filed by Harold Kahn. | .3 | 114.00 |
| 08/25/09 | NA | CONSTANTINO | Prepare memorandum of upcoming dates and deadlines in the adversary dockets for H. Vogel and D. Kozlowski | .4 | 106.00 |
| 08/25/09 | NP | PAVLIDIS | Correspondence from J. Saffer regarding service of answer. | .1 | 41.00 |
| 08/26/09 | DA | YEARWOOD | Telephone call with Timothy Brown regarding scope of Rule 2004 Document Production. | .2 | 49.00 |
| 08/26/09 | RM | HIRSH | Conferenced with T. Brown regarding strategy. | .5 | 300.00 |
| 08/27/09 | NA | CONSTANTINO | Prepare and efile Affidavit of Service of Rule 26(a)(1) Disclosures in Kahn adversary case | .2 | 53.00 |

CURRENT FEES

-------------

10,333.50

### TIMEKEEPER TIME SUMARY

```
------------------------------------------------------------
SCHUYLER CARROLL       1.6    at   $670.00 =    1,072.00
ROBERT HIRSH           1.3    at   $600.00 =      780.00
JEFFREY VANACORE       2.4    at   $500.00 =    1,200.00
HEIKE M. VOGEL          .7    at   $500.00 =      350.00
SONYA D. JOHNSON       3.1    at   $485.00 =    1,503.50
ADRIENNE W. BLANKLE     .4    at   $420.00 =      168.00
NICHOLAS PAVLIDIS       .2    at   $410.00 =       82.00
DAVID J. KOZLOWSKI     9.3    at   $380.00 =    3,534.00
NOVA A. CONSTANTINO    3.8    at   $265.00 =    1,007.00
DAVID A. YEARWOOD      2.6    at   $245.00 =      637.00
                      ----                  ---------
        TOTALS        25.4                   10,333.50
```

                    SUBTOTAL FOR THIS MATTER                 $10,333.50

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 08/27/09 | DJ  KOZLOWSKI | Telephone conference with Rob Hirsh re term sheet and Ableco settlement. | .1 | 38.00 |
| 08/27/09 | DJ  KOZLOWSKI | Review and summarize settlement term sheet and send to committee. | 1.8 | 684.00 |
| 08/28/09 | DJ  KOZLOWSKI | Review and summarize Ableco's revisions to settlement term sheet and send to committee. | 1.6 | 608.00 |
| 08/31/09 | DJ  KOZLOWSKI | Review of revised settlement term sheet from Ableco. | .5 | 190.00 |

```
                                                      -------------
                          CURRENT FEES                  1,520.00
```

```
                     TIMEKEEPER TIME SUMARY
        -----------------------------------------------------------
        DAVID J. KOZLOWSKI      4.0    at  $380.00 =     1,520.00
                                ----                   ---------
                 TOTALS         4.0                      1,520.00

                          SUBTOTAL FOR THIS MATTER          $1,520.00
```

(00017) MATTER NUMBER
RE:    Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 08/01/09 | HM VOGEL | Review and analyze complaint against Bay Harbour, et al., in preparation of responding to arguments set forth in defendants' motion to dismiss and prepare outline of pertinent facts. | 1.6 | 800.00 |
| 08/02/09 | HM VOGEL | Begin to review and analyze case law cited by defendants in various memoranda of law in support of motion to dismiss. | 2.8 | 1,400.00 |
| 08/02/09 | HM VOGEL | Westlaw legal research re recharacterization, Rule 19 and elements of equitable subordination claim. | .9 | 450.00 |
| 08/03/09 | DA YEARWOOD | Search Livenote database for testimony relating to first discussions of bankruptcy filing and provide same to Jeff Vanacore. | .3 | 73.50 |
| 08/03/09 | HM VOGEL | Continue review of legal authorities re equitable subordination, re characterization and rule 19 and review of Bay Harbour et al complaint with respect to same. | 1.9 | 950.00 |
| 08/03/09 | RB BRABHAM | Research legal arguments opposing motions to dismiss. | 3.8 | 1,596.00 |
| 08/04/09 | RB BRABHAM | Research legal arguments opposing motions to dismiss. | 3.1 | 1,302.00 |
| 08/04/09 | RB BRABHAM | Draft legal arguments to opposition brief. | 3.9 | 1,638.00 |
| 08/04/09 | RB BRABHAM | Conference with T. Brown, M. Denicore and A. O'Neill regarding case needs. | .8 | 336.00 |
| 08/04/09 | HM VOGEL | Draft, review and revise summary of initial legal research re recharacterization versus equitable subordination and strategy moving forward. | 1.1 | 550.00 |
| 08/04/09 | HM VOGEL | Continue to review and analyze Bay Harbour et al. memorandum of law in support of motion to dismiss in preparation of drafting response thereto. | 1.8 | 900.00 |
| 08/04/09 | HM VOGEL | Continue to review other defendants' memorandum of law in support of motion to dismiss and preparation of outline of points to be addressed in response thereto. | 1.7 | 850.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/09 | MD | DENICORE | Met with T. Brown, R. Brabham and A. O'Neill to discuss status of case and response to motions to dismiss. | .8 | 356.00 |
| 08/04/09 | MD | DENICORE | Met with T. Brown to further discuss response to motions to dismiss. | .5 | 222.50 |
| 08/04/09 | MD | DENICORE | Started to prepare sections of response to motions to dismiss. | 2.3 | 1,023.50 |
| 08/04/09 | AR | ONEILL | Meet regarding responses to motions to dismiss. | .8 | 200.00 |
| 08/04/09 | TF | BROWN | Review emails from J. Vanacore regarding Kahn adversary proceeding. | .2 | 126.00 |
| 08/04/09 | TF | BROWN | Telephone call with R. Hirsh regarding same and regarding discovery in Bay Harbour adversary proceeding. | .2 | 126.00 |
| 08/04/09 | TF | BROWN | Conference with M. Denicore, R. Brabham and A. ONeill regarding tasks for opposition to motions to dismiss. | .8 | 504.00 |
| 08/04/09 | TF | BROWN | Further conference with M. Denicore regarding issues in opposition. | .5 | 315.00 |
| 08/04/09 | TF | BROWN | Further review of motions to dismiss and begin work on opposition. | 2.3 | 1,449.00 |
| 08/04/09 | TF | BROWN | Email exchange with H. Vogel regarding standing stipulation. | .1 | 63.00 |
| 08/04/09 | TF | BROWN | Review standing stipulation and Order. | .2 | 126.00 |
| 08/04/09 | TF | BROWN | Review H. Vogel email regarding equitable recharacterization briefing. | .3 | 189.00 |
| 08/04/09 | TF | BROWN | Email exchange with H. Vogel regarding same. | .2 | 126.00 |
| 08/05/09 | TF | BROWN | Conference with J. Vanacore and R. Hirsh regarding Kahn discovery. | .3 | 189.00 |
| 08/05/09 | MD | DENICORE | Continued to prepare sections of response to motions to dismiss. | 3.7 | 1,646.50 |
| 08/05/09 | HM | VOGEL | Westlaw legal research for additional cases addressing claims of recharacterization. | 2.8 | 1,400.00 |
| 08/05/09 | HM | VOGEL | Westlaw legal research re legal authorities on capital contribution, equity and true loans. | 2.3 | 1,150.00 |
| 08/05/09 | HM | VOGEL | Review and analyze cases re standards under rule 12(b)(6) in preparation of responding to defendants' motions to dismiss. | 1.6 | 800.00 |
| 08/06/09 | HM | VOGEL | Continue to review and analyze legal authorities cited by defendants in memoranda of law in support of motion to dismiss. | 3.7 | 1,850.00 |
| 08/06/09 | HM | VOGEL | Begin to draft committee's response to Motion to Dismiss by Bay Harbour et al. | 2.8 | 1,400.00 |
| 08/06/09 | TF | BROWN | Review draft brief section regarding alter ego issues and review pertinent factual summaries. | 1.8 | 1,134.00 |
| 08/07/09 | TF | BROWN | Review additional fact summaries and draft argument section regarding inadequate capitalization. | 1.2 | 756.00 |

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 08/07/09 | TF | BROWN | Conferences with M. Denicore regarding same. | .3 | 189.00 |
| 08/07/09 | HM | VOGEL | Correspondence with Mark Denicore, Tim Brown re opposition to motions to dismiss and strategy moving forward. | .4 | 200.00 |
| 08/07/09 | HM | VOGEL | Continue to draft, review and revise opposition to motions to dismiss. | 1.8 | 900.00 |
| 08/07/09 | MD | DENICORE | Researched issue re: ███████ | 1.2 | 534.00 |
| 08/07/09 | MD | DENICORE | Sent e-mail to T. Brown and D. Kozlowski re: ███████ | .2 | 89.00 |
| 08/07/09 | MD | DENICORE | Sent e-mail to H. Vogel re: ███████ | .2 | 89.00 |
| 08/07/09 | MD | DENICORE | Sent e-mail to H. Vogel re: other summarized issues. | .2 | 89.00 |
| 08/07/09 | JW | WARD | Prepare documents for off-site storage. | .4 | 60.00 |
| 08/08/09 | HM | VOGEL | Westlaw legal research re undercapitalized standard in connection with recharacterization and capital contribution versus equity. | 1.6 | 800.00 |
| 08/08/09 | HM | VOGEL | Continue review of legal authorities re equitable subordination and recharacterization in further preparation of incorporating same into first draft of opposition to motions to dismiss. | 2.6 | 1,300.00 |
| 08/08/09 | HM | VOGEL | Review of Court docket in main case for background information to be included in opposition to motions to dismiss. | .8 | 400.00 |
| 08/09/09 | HM | VOGEL | Draft, review and revise summary and nature of case in opposition of motions to dismiss, incorporating information about standing stipulation, agreed order and all memoranda of law filed by defendants. | 3.7 | 1,850.00 |
| 08/09/09 | HM | VOGEL | Continue to draft, review and revise standard of review, summary and recharacterization sections in opposition of motions to dismiss, continued review of pertinent cases with respect to same. | 2.8 | 1,400.00 |
| 08/09/09 | RB | BRABHAM | Research and draft legal arguments to opposition brief. | 4.4 | 1,848.00 |
| 08/10/09 | TF | BROWN | Review research and draft opposition brief to Defendants' motions to dismiss. | 6.3 | 3,969.00 |
| 08/11/09 | RB | BRABHAM | Corroborative research regarding draft opposition brief. | 2.9 | 1,218.00 |
| 08/11/09 | JM | SULLIVAN | Communication with J. Vanacore regarding preparation for pretrial conferences in adversary proceedings and considering issues regarding same. | .8 | 512.00 |
| 08/11/09 | MD | DENICORE | Responded to T. Brown's e-mail re: members of Holdco and Debtor. | .4 | 178.00 |

| 08/11/09 | MD | DENICORE | Responded to T. Brown's e-mail re: information concerning Bay Harbour and York board members. | .6 | 267.00 |
|----------|----|----------|--------------------------------------------------|-----|--------|
| 08/11/09 | HM | VOGEL | Review of agreed order and standing stipulation and provide summary of pertinent provisions to Tim Brown. | .8 | 400.00 |
| 08/11/09 | HM | VOGEL | Review of sample brief for legal authorities cited therein and ensure that pertinent cases are cited in committee's opposition to motions to dismiss by Bay Harbour, et al. | 1.8 | 900.00 |
| 08/12/09 | AR | ONEILL | Emails and calls regarding filing responses to motions to dismiss. | .4 | 100.00 |
| 08/12/09 | MD | DENICORE | Finished preparing last section of response to motions to dismiss and e-mailed to T. Brown. | 3.2 | 1,424.00 |
| 08/12/09 | MD | DENICORE | Spoke with T. Brown re:  status of response to motions to dismiss. | .2 | 89.00 |
| 08/12/09 | DA | YEARWOOD | Telephone call and e-mails with David Kozlowski regarding filing of RUle 26 disclosures. | .3 | 73.50 |
| 08/12/09 | HM | VOGEL | Review and analyze several cases cited in sample brief with respect to recharacterization. | 1.2 | 600.00 |
| 08/12/09 | HM | VOGEL | Correspondence with Tim Brown re motion to dismiss by Hilco and multiple documents with respect to same and circulate documents. | .4 | 200.00 |
| 08/12/09 | TF | BROWN | Draft and revise opposition brief to Defendants motions to dismiss. | 7.4 | 4,662.00 |
| 08/13/09 | JM | SULLIVAN | Communication with J. Vanacore regarding pretrial hearing on adversary proceedings. | .2 | 128.00 |
| 08/13/09 | RB | BRABHAM | Research and review A. O'Neill's revisions and notes to draft opposition brief. | 1.1 | 462.00 |
| 08/13/09 | RB | BRABHAM | Follow-up research regarding willful misconduct. | 3.1 | 1,302.00 |
| 08/13/09 | DA | YEARWOOD | E-mails with Tim Brown, Jeff Vanacore and David Kozlowski regarding filing of Rule 26 disclosure. | .3 | 73.50 |
| 08/13/09 | MD | DENICORE | Respond to T. Brown's e-mail re:  Bay Harbour's corporate structure. | .2 | 89.00 |
| 08/14/09 | LA | INDELICATO | Review docket, motions to dismiss and notices of appearance and prepare master service list for adversary proceeding against Bay Harbour. | 1.4 | 371.00 |
| 08/14/09 | LA | INDELICATO | Service of omnibus response to motions to dismiss adversary proceeding against Bay Harbour. | .2 | 53.00 |
| 08/14/09 | LA | INDELICATO | Electronic filing of omnibus response to motions to dismiss adversary proceeding against Bay Harbour. | .3 | 79.50 |

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/09 | LA | INDELICATO | Numerous discussions with Ralph Brabham, David Yearwood and Alayne O'Neill regarding revisions to and filing and service of omnibus response to motions to dismiss adversary proceeding against Bay Harbour and preparation of table of contents and table of authorities. | 1.3 | 344.50 |
| 08/14/09 | LA | INDELICATO | Draft affidavit of service of omnibus response to motions to dismiss adversary proceeding against Bay Harbour. | .6 | 159.00 |
| 08/14/09 | LA | INDELICATO | Preparation of omnibus response to motions to dismiss adversary proceeding against Bay Harbour. | 2.8 | 742.00 |
| 08/14/09 | AR | ONEILL | Revise TOA, TOC , proofread and prepare Motion to Dismiss for filing. | 3.8 | 950.00 |
| 08/14/09 | DA | YEARWOOD | Cite check brief and discuss same with Alayne O'Neill. | 1.4 | 343.00 |
| 08/14/09 | DA | YEARWOOD | Telephone calls with Ralph Brabham, Alayne O'Neill and Lisa Indelicato regarding Opposition to Motions to Dismiss. | .8 | 196.00 |
| 08/14/09 | DA | YEARWOOD | Update and edit Table of Authorities related to Opposition to Motions to Dismiss. | .4 | 98.00 |
| 08/14/09 | DA | YEARWOOD | E-mails with Tim Brown, Jeff Vanacore and David Kozlowski regarding upcoming Rule 26 Motion. | .3 | 73.50 |
| 08/17/09 | JM | SULLIVAN | Communications with T. Brown regarding pretrial conference on D&O adversary proceeding (.4); preparing for pretrial conference on adversary proceedings (2.2). | 2.6 | 1,664.00 |
| 08/17/09 | LA | INDELICATO | Bay Harbour Adv. Proc.: Discussions with attorneys regarding service of brief. Arrange for courtesy copies to be deliver to Judge Glenn's chambers. | .5 | 132.50 |
| 08/18/09 | LA | INDELICATO | Prepare and file affidavit of service of brief in opposition to motions to dismiss Bay Harbour adversary proceeding. | .8 | 212.00 |
| 08/18/09 | JM | SULLIVAN | Attending pretrial conference on adversary proceedings (3.2); drafting e-mail summarizing same (.6); communications regarding same (.4). | 4.2 | 2,688.00 |
| 08/19/09 | JM | SULLIVAN | Communications regarding case status and reviewing docket for proof of claim information. | .2 | 128.00 |
| 08/19/09 | LA | INDELICATO | Review emails from James Sullivan, Tim Brown and Rob Hirsh, and locate correct version of Plaintiff's Memorandum in Opposition to Defendants' Motion to Dismiss, proofread same and forward to Judge | .8 | 212.00 |

| Date | Init. | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Glenn's chambers in WORD format. | | |
| 08/19/09 | HM | VOGEL | Review of multiple correspondence re proposed scheduling order to be submitted to Court and strategy moving forward in Bay Harbour adversary proceeding. | 1.1 | 550.00 |
| 08/19/09 | HM | VOGEL | Coordinate with Lisa Indelicato, Nova Constantino the delivery to Judge's law clerk of opposition brief as requested by Court and correspondence with Tim Brown re same. | .6 | 300.00 |
| 08/24/09 | TF | BROWN | Email exchange with T. Foudy regarding settlement conference. | .2 | 126.00 |
| 08/24/09 | TF | BROWN | Email exchange with R. Hirsh regarding same. | .2 | 126.00 |
| 08/24/09 | JM | SULLIVAN | Communications regarding D&O action. | .2 | 128.00 |
| 08/26/09 | TF | BROWN | Review proposed term sheet regarding settlement with Abelco. | .3 | 189.00 |
| 08/26/09 | TF | BROWN | Review status summary memorandum for committee. | .3 | 189.00 |
| 08/26/09 | TF | BROWN | Email exchange with T. Foudy regarding settlement meeting. | .2 | 126.00 |
| 08/26/09 | TF | BROWN | Review court order regarding 2004 production. | .1 | 63.00 |
| 08/26/09 | TF | BROWN | Conference with D. Yearwood regarding 2004 production. | .2 | 126.00 |
| 08/26/09 | TF | BROWN | Telephone call with R. Hirsh regarding conversion issues. | .4 | 252.00 |
| 08/27/09 | DA | YEARWOOD | Telephone call with Timothy Brown regarding upcoming production of Rule 2004 documents. | .2 | 49.00 |
| 08/27/09 | AR | ONEILL | Review CD and prepare index of documents produced by Barry Sugarman and Andrew Todd. | 3.2 | 800.00 |
| 08/27/09 | TF | BROWN | Review Sugarman disclosures. | .3 | 189.00 |
| 08/27/09 | TF | BROWN | Preliminary review of Sugarman reply brief on motion to dismiss. | .2 | 126.00 |
| 08/27/09 | TF | BROWN | Evaluate issues for settlement. | .3 | 189.00 |
| 08/27/09 | TF | BROWN | Telephone call with R. Hirsh regarding settlement strategy. | .2 | 126.00 |
| 08/27/09 | TF | BROWN | Email D. Yearwood and others regarding 2004 production issues. | .2 | 126.00 |
| 08/27/09 | TF | BROWN | Email exchange with R. Hirsh regarding settlement meeting. | .2 | 126.00 |
| 08/27/09 | TF | BROWN | Email to defendants counsel regarding same. | .1 | 63.00 |
| 08/28/09 | HM | VOGEL | Review and analyze reply memorandum in further support of motion to dismiss York and Bay Harbour. | 1.4 | 700.00 |
| 08/28/09 | AR | ONEILL | Complete index of CD of documents produced by Gary Sugarman and Andrew Todd. | .6 | 150.00 |
| 08/31/09 | AR | ONEILL | Prepare Ableco documents for T. Brown. | .3 | 75.00 |

| Date | | | Description | | Hours | Amount |
|------|------|------|-------------|------|-------|--------|
| 08/31/09 | HM | VOGEL | Review of correspondence re 2004 document production and strategy moving forward. | | .3 | 150.00 |
| 08/31/09 | JM | SULLIVAN | Communications regarding discovery in D&O action. | | .1 | 64.00 |
| 08/31/09 | DA | YEARWOOD | Review iConect databases and prepare documents for delivery to opposing counsel in response to Scheduling Order related to production of Rule 2004 documents. | | .8 | 196.00 |
| 08/31/09 | DA | YEARWOOD | Telephone call with Timothy Brown regarding upcoming production of Rule 2004 documents. | | .3 | 73.50 |

```
                                                         ------------
                CURRENT FEES                               66,215.50
```

### TIMEKEEPER TIME SUMARY

```
-----------------------------------------------------------
JAMES M. SULLIVAN        8.3    at  $640.00 =    5,312.00
TIMOTHY F. BROWN        25.5    at  $630.00 =   16,065.00
HEIKE M. VOGEL          46.3    at  $500.00 =   23,150.00
RALPH BRABHAM           23.1    at  $420.00 =    9,702.00
MARK DENICORE           13.7    at  $445.00 =    6,096.50
LISA INDELICATO          8.7    at  $265.00 =    2,305.50
ALAYNE ONEILL            9.1    at  $250.00 =    2,275.00
DAVID A. YEARWOOD        5.1    at  $245.00 =    1,249.50
JONATHAN WARD             .4    at  $150.00 =       60.00
                        ----                   ----------
        TOTALS         140.2                    66,215.50
```

FOR CHARGES:

| | | | Amount |
|------|------|------|--------|
| 08/05/09 | DUPLICATING SUMMARY User Duplicate Duplication copied 1058 on 08/05/2009 at 18:20 hrs | | 211.60 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | | **211.60** |
| 08/13/09 | WESTLAW User: | YEARWOOD,DAVID | 19.60 |
| 08/13/09 | WESTLAW User: | YEARWOOD,DAVID | 8.17 |
| 08/13/09 | WESTLAW User: | YEARWOOD,DAVID | 24.50 |
| 08/13/09 | WESTLAW User: | ONEILL,ALAYNE | 273.63 |
| 08/13/09 | WESTLAW User: | ONEILL,ALAYNE | 348.98 |
| 08/13/09 | WESTLAW User: | ONEILL,ALAYNE | 38.58 |
| 08/14/09 | WESTLAW User: | ONEILL,ALAYNE | 67.42 |
| 08/14/09 | WESTLAW User: | ONEILL,ALAYNE | 47.59 |
| | **TOTAL FOR: WESTLAW** | | **828.47** |
| 07/24/09 | PRINTING/BINDING | | 1.00 |
| 07/06/09 | PRINTING/BINDING | | 1.50 |

08/06/09  PRINTING/BINDING                          1.00

          **TOTAL FOR: PRINTING/BINDING**           **3.50**

08/28/09  ELECTRONIC DOCUMENT DATABASE-AUG 09     160.00

          **TOTAL FOR: ELECTRONIC DOCUMENT DATABAS   160.00**

08/31/09  MEALS -  SEAMLESS WEB PROFESSIONAL        22.08

          **TOTAL FOR: MEALS**                     **22.08**

                                                -------------
          CURRENT CHARGES                          1,225.65

          SUBTOTAL FOR THIS MATTER                 $67,441.15

(00019) MATTER NUMBER
RE:   Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 08/03/09 | JD | VANACORE | Final preparation for Harold Kahn pretrial; review Jennifer Saffer request to dismiss 549 cause of action. | .5 | 250.00 |
| 08/03/09 | JD | VANACORE | Review Harold Kahn scheduling order with Nova Constantino; docket dates. | .2 | 100.00 |
| 08/03/09 | JD | VANACORE | Telephone conference and emails with Ed Lobello regarding pretrial; resolve issues regarding same. | .2 | 100.00 |
| 08/03/09 | JD | VANACORE | Attend Harold Kahn pretrial (1.4); meeting with Jen Saffer and subsequent to hearing (1.3). | 2.7 | 1,350.00 |
| 08/03/09 | JD | VANACORE | Initial preparation of discovery in adversary proceedings; emails with Robert Hirsh and Timothy Brown regarding same. | .4 | 200.00 |
| 08/03/09 | JD | VANACORE | Draft memo summarizing Harold Kahn pretrial hearing. | .3 | 150.00 |
| 08/03/09 | JD | VANACORE | Emails with Jennifer Saffer regarding initial case issues. | .3 | 150.00 |
| 08/03/09 | JD | VANACORE | Review letter from Jeff Levitan regarding 45220 pretrial. | .1 | 50.00 |
| 08/03/09 | TF | BROWN | Evaluate discovery issues in preparation for BH S&B conference call. | .3 | 189.00 |
| 08/03/09 | TF | BROWN | Conference call with opposing counsel regarding discovery and rule 26 disclosures. | .2 | 126.00 |
| 08/03/09 | TF | BROWN | Review multiple emails from J. Vanacore regarding discovery in Kahn Adv. P. | .3 | 189.00 |
| 08/03/09 | HM | VOGEL | Review of multiple correspondence re chapter 5 adversary proceeding, pre-trial conference before Judge Glenn and strategies moving forward. | .7 | 350.00 |
| 08/04/09 | HM | VOGEL | Review of multiple internal correspondence re discovery process in chapter 5 adversary proceeding. | .3 | 150.00 |
| 08/04/09 | HM | VOGEL | Review of correspondence with Kahn attorney and review and circulate stipulation re standing with respect to same. | .3 | 150.00 |
| 08/04/09 | JD | VANACORE | Emails with Jennifer Saffer regarding document depository. | .1 | 50.00 |
| 08/04/09 | JD | VANACORE | Review quick peek agreement issues; emails with Tim Brown and Rob Hirsh regarding same. | .4 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/06/09 | JD | VANACORE | Review Harold Kahn adversary proceeding issues regarding employment claims; review same with Sonya Johnson. | .4 | 200.00 |
| 08/07/09 | JD | VANACORE | Review Ableco objection to prepare for hearing on motion to transfer bank accounts. | .4 | 200.00 |
| 08/07/09 | JD | VANACORE | Review affidavit of Abelco regarding motion to transfer bank accounts to prepare for hearing. | .3 | 150.00 |
| 08/07/09 | JD | VANACORE | Review Harold Kahn documents; emails and meeting with Sonya Johnson regarding same to draft employment interrogatories. | .4 | 200.00 |
| 08/07/09 | JD | VANACORE | Review Bank Account hearing issues with Heiki Vogel. | .3 | 150.00 |
| 08/10/09 | JD | VANACORE | Emails with Jeff Levitan regarding settlement meeting; review Judge Glenn's case management order and incorporate relevant terms into emails. | .2 | 100.00 |
| 08/10/09 | JD | VANACORE | Emails with Scott Hoffman counsel regarding settlement meeting issues; review Judge Glenn's case management order regarding same. | .2 | 100.00 |
| 08/10/09 | JD | VANACORE | Emails and telephone conference with Jen Saffer regarding settlement meeting. | .2 | 100.00 |
| 08/10/09 | JD | VANACORE | Review 45220 answer and corporate ownership statement; emails with Robert Hirsh regarding same. | .4 | 200.00 |
| 08/10/09 | JD | VANACORE | Telephone conference with Richard A. Stieglitz Jr. regarding hearing on bank accounts; prepare for same; review pleadings regarding same. | .5 | 250.00 |
| 08/10/09 | HM | VOGEL | Review and analyze correspondence from Jeffrey Vanacore re preference actions. | .3 | 150.00 |
| 08/11/09 | TF | BROWN | Review research and draft opposition brief to Defendants motions to dismiss. | 5.9 | 3,717.00 |
| 08/11/09 | TF | BROWN | Email exchange with R. Hirsh regarding scheduling conference in adversary proceeding. | .1 | 63.00 |
| 08/11/09 | JD | VANACORE | Emails with Jeff Levitan regarding pretrial case management order in 45220. | .1 | 50.00 |
| 08/11/09 | JD | VANACORE | Meeting with Andrew Silfen and James Sullivan regarding hearing issues. | .4 | 200.00 |
| 08/12/09 | JD | VANACORE | Work with Heike Vogel on preparing for hearing on motion to convert case and pretrial status conference. | .3 | 150.00 |
| 08/12/09 | JD | VANACORE | Emails with Jen Saffer regarding stipulation extending time to meet and confer; review same. | .2 | 100.00 |
| 08/12/09 | JD | VANACORE | Prepare for settlement meeting with Harold Kahn; emails with Robert Hirsh regarding same. | .4 | 200.00 |

| 08/13/09 | JD | VANACORE | Review substantive consolidation issues; emails with Tim Brown regarding same. | .2 | 100.00 |
|----------|----|----------|-------------------------------------------------|-----|--------|
| 08/13/09 | JD | VANACORE | Prepare summary of avoidance actions for James Sullivan re hearing. | .4 | 200.00 |
| 08/13/09 | JD | VANACORE | Review Scott Hoffman meeting issues; emails with Ed LoBello regarding same. | .2 | 100.00 |
| 08/17/09 | JD | VANACORE | Multiple emails with 45220 counsel regarding meeting issues; review same. | .2 | 100.00 |
| 08/18/09 | JD | VANACORE | Multiple emails with 45220 counsel regarding meeting issues; review same. | .2 | 100.00 |
| 08/19/09 | JD | VANACORE | Multiple emails with 45220 counsel regarding meeting issues; review same. | .2 | 100.00 |
| 08/21/09 | TF | BROWN | Telephone call with D. Yearwood and D. Kozlowski regarding rule 26 disclosures. | .3 | 189.00 |
| 08/21/09 | TF | BROWN | Email exchanges with D. Yearwood regarding same. | .2 | 126.00 |
| 08/24/09 | JD | VANACORE | Review and revise Rule 26 disclosures; review issues with David Yearwood; telephone conference with Jen Saffer regarding same; review scheduling order issues and resolve same. | 1.2 | 600.00 |
| 08/27/09 | TF | BROWN | Conference with R. Hirsh regarding conversion strategy and issues. | .2 | 126.00 |
| 08/31/09 | JD | VANACORE | Emails with Scott Hoffman's counsel regarding court ordered mediation. | .1 | 50.00 |
| 08/31/09 | JD | VANACORE | Emails with 45220's counsel regarding court ordered mediation. | .1 | 50.00 |
| 08/31/09 | JD | VANACORE | Emails with Harold Kahn's counsel regarding court ordered mediation. | .1 | 50.00 |
| 08/31/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding court ordered mediation issues; review same. | .4 | 200.00 |

CURRENT FEES                                 ------------
                                              12,125.00

TIMEKEEPER TIME SUMARY

| TIMOTHY F. BROWN | 7.5 | at | $630.00 = | 4,725.00 |
|------------------|-----|----|-----------|----------|
| JEFFREY VANACORE | 13.2 | at | $500.00 = | 6,600.00 |
| HEIKE M. VOGEL | 1.6 | at | $500.00 = | 800.00 |
| TOTALS | 22.3 | | | 12,125.00 |

SUBTOTAL FOR THIS MATTER                          $12,125.00

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 08/21/09 | DJ  KOZLOWSKI | Gather and send fee information to RAS for professional fee matrix. | .1 | 38.00 |
| 08/21/09 | HM  VOGEL | Continue to review and revise Arent Fox July invoice in preparation of submission of same and office conference with Rob Hirsh re same. | .8 | 400.00 |
| 08/21/09 | LA  INDELICATO | Follow up regarding outstanding payments on May and June fee statements. | .5 | 132.50 |
| 08/24/09 | HM  VOGEL | Follow up with Rob Hirsh re revisions to July invoice and coordinate with accounting the incorporation of same. | .4 | 200.00 |
| 08/27/09 | NA  CONSTANTINO | Review case to determine fee application filing timeline | .1 | 26.50 |
| 08/27/09 | LA  INDELICATO | Prepare and serve monthly fee statement and prepare and file affidavit of service. | .9 | 238.50 |
| 08/27/09 | HM  VOGEL | Review and revise monthly fee application and coordinate with Lisa Indelicato the filing of same. | .9 | 450.00 |

                                                          -------------
              CURRENT FEES                                  1,485.50


                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------------
| HEIKE M. VOGEL | 2.1 | at | $500.00 = | 1,050.00 |
| DAVID J. KOZLOWSKI | .1 | at | $380.00 = | 38.00 |
| LISA INDELICATO | 1.4 | at | $265.00 = | 371.00 |
| NOVA A. CONSTANTINO | .1 | at | $265.00 = | 26.50 |
|  | ---- | | | --------- |
| TOTALS | 3.7 | | | 1,485.50 |

              SUBTOTAL FOR THIS MATTER                    $1,485.50

SUMMARY OF CHARGES
------------------

```
TOTAL FOR: POSTAGE                              79.30
TOTAL FOR: PHONE CHARGES                        17.56
TOTAL FOR: DUPLICATING SUMMARY                 491.00
TOTAL FOR: OVERTIME EXPENSE (SECRETARY)        195.00
TOTAL FOR: OTHER DATABASE SEARCH                19.24
TOTAL FOR: WESTLAW                           1,749.97
TOTAL FOR: PRINTING/BINDING                      3.50
TOTAL FOR: ELECTRONIC DOCUMENT DATABASE        160.00
TOTAL FOR: TAXICABS                             19.00
TOTAL FOR: MEALS                                68.91
```

|  | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 11.90 | 670.00 | 7,973.00 |
| JAMES M. SULLIVAN | | 8.30 | 640.00 | 5,312.00 |
| TIMOTHY F. BROWN | | 33.50 | 630.00 | 21,105.00 |
| ROBERT HIRSH | BR, 1998 (NY & NJ) | 30.50 | 600.00 | 18,300.00 |
| **ASSOCIATES** | | | | |
| HEIKE M. VOGEL | BR, 2000 (NJ), 2001 (NY) | 59.40 | 500.00 | 29,700.00 |
| JEFFREY VANACORE | BR, 2001 (CO), 2003 (NY & NJ) | 15.60 | 500.00 | 7,800.00 |
| SONYA D. JOHNSON | | 3.10 | 485.00 | 1,503.50 |
| ADRIENNE W. BLANKLEY | BR, 2005 (NY) | .40 | 420.00 | 168.00 |
| RALPH BRABHAM | | 23.10 | 420.00 | 9,702.00 |
| NICHOLAS PAVLIDIS | LDR | .20 | 410.00 | 82.00 |
| DAVID J. KOZLOWSKI | BR, 2007 (NY) | 39.00 | 380.00 | 14,820.00 |
| MARK DENICORE | | 13.70 | 445.00 | 6,096.50 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 10.10 | 265.00 | 2,676.50 |
| NOVA A. CONSTANTINO | | 5.30 | 265.00 | 1,404.50 |
| ALAYNE ONEILL | | 9.10 | 250.00 | 2,275.00 |
| DAVID A. YEARWOOD | LDR | 7.70 | 245.00 | 1,886.50 |
| ALLAN G. COLLINS | | 3.10 | 155.00 | 480.50 |
| JONATHAN WARD | | .40 | 150.00 | 60.00 |
| | | 274.40 | | 131,345.00 |

Blended Rate: 478.66

BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law
INTL:    International Law

|                                   |              |
|-----------------------------------|--------------|
| CURRENT CHARGES FOR ALL MATTERS   | 2,803.48     |
| CURRENT FEES FOR ALL MATTERS      | 131,345.00   |
| TOTAL AMOUNT OF THIS INVOICE      | $134,148.48  |

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
BH S&B Holdings LLC, et al Official Committee of Unsecured    Invoice Number 1216465
Committee                                                    Invoice Date   10/05/09
                                                             Client Number  031102
```

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**              **$134,148.48**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
        Arent Fox LLP
        P.O. Box 758670
        Baltimore, Maryland 21275
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                Wachovia Bank, NA
Address:             Roanoke, VA
ABA#:                051400549
SWIFT CODE:          PNBPUS33 (for international use)
Account #:           2065204060070
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

    Please reference the following:
                     Client #       031102
                     Client Name    BH S&B Holdings LLC, et al Official Committee of Un
                     Invoice Number 1216465
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000 Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

BH S&B Holdings LLC, et al Official Committee of Unsecured
Committee

Invoice Number 1220251
Invoice Date   10/29/09
Client Number  031102

| Category | Hours | Total |
|---|---|---|
| **FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2009** | | |
| 00000 General | .00 | 313.78 |
| 00002 Case Management and Operating Reports | 2.70 | 1,266.00 |
| 00004 Sale and Disposition of Assets | 2.30 | 874.00 |
| 00006 Claims Administration and Objections | 3.40 | 1,906.00 |
| 00007 Miscellaneous Motions and Objections | 16.10 | 9,570.00 |
| 00008 Committee and Debtor Communications, Conference | 12.20 | 6,886.00 |
| 00009 Adversary Proceedings | 26.90 | 12,336.00 |
| 00017 Investigation of Secured Creditor, Equipment Les | 33.70 | 18,988.18 |
| 00019 Chapter 5 Litigation, Collection and Investigati | 39.90 | 20,652.00 |
| 00022 Fee Applications | 9.00 | 3,030.50 |
| Totals | 146.20 | 75,822.46 |

(00000) MATTER NUMBER
RE:    General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

FOR CHARGES:

| Date | Description | Amount |
|---|---|---|
| 09/15/09 | POSTAGE User Russell Jolley produced $5.54 in postage on 09/15/2009 at 00:00 hrs | 5.54 |
| 09/16/09 | POSTAGE User Russell Jolley produced $8.40 in postage on 09/16/2009 at 00:00 hrs | 8.40 |

**TOTAL FOR: POSTAGE**        13.94

| 09/16/09 | DUPLICATING SUMMARY User Charlene McCullers copied 48 on 09/16/2009 at 09:19 hrs | 9.60 |

**TOTAL FOR: DUPLICATING SUMMARY**    9.60

| 09/30/09 | OTHER DATABASE SEARCH-PACER 08/31/2009 | 27.56 |

**TOTAL FOR: OTHER DATABASE SEARCH**    27.56

| 09/04/09 | WESTLAW User:  CONSTANTINO,NOVA | 49.00 |
| 09/04/09 | WESTLAW User:  CONSTANTINO,NOVA | 32.66 |

**TOTAL FOR: WESTLAW**    81.66

| 09/22/09 | FedEx Package From: Nova Constantino Company: Arent Fox LLP City/State: NEW YORK CITY, NY To: Jennifer L. Saffer, Esq. City: NEW YORK CITY, NY Received by: D.MERCADO | 5.11 |
| 09/22/09 | FedEx Package From: Nova Constantino Company: Arent Fox LLP City/State: NEW YORK CITY, NY To: c/o Jeffrey W. Levitan, Esq. Company: 45220, Inc. City: NEW YORK CITY, NY Received by: S.RUIZ | 5.11 |

**TOTAL FOR: OVERNIGHT DELIVERY**    10.22

| 09/01/09 | MEALS -  SEAMLESS WEB PROFESSIONAL | 155.35 |
| 09/01/09 | MEALS -  SEAMLESS WEB PROFESSIONAL | 15.45 |

**TOTAL FOR: MEALS**    170.80

-------------
CURRENT CHARGES            313.78

SUBTOTAL FOR THIS MATTER        $313.78

(00002) MATTER NUMBER
RE:  Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 09/01/09 | DJ  KOZLOWSKI | Review of financial projection assessment of Ableco sharing agreement. | .2 | 76.00 |
| 09/04/09 | HM  VOGEL | Review and analyze filed copy of stipulation and agreed order among debtors, committee and Ableco and preparation of e-mail with brief explanation to committee and distribute same. | .6 | 300.00 |
| 09/04/09 | HM  VOGEL | Review and analyze joint motion of debtors and committee to set expedited hearing on emergency joint motion. | .3 | 150.00 |
| 09/10/09 | HM  VOGEL | Review and analyze Court's order approving joint motion among debtors, committee and lenders settling various disputes and proving for distribution of certain debtors' funds and payment of administrative and other expenses. | .4 | 200.00 |
| 09/16/09 | HM  VOGEL | Review and analyze filed and executed stipulation between debtors, committee and lenders and circulate to committee with brief explanation re same. | .7 | 350.00 |
| 09/21/09 | DJ  KOZLOWSKI | Review of debtors' consolidated monthly operating reports for July/August 2009. | .5 | 190.00 |

CURRENT FEES                                           1,266.00

TIMEKEEPER TIME SUMARY
----------------------------------------------------------------
HEIKE M. VOGEL          2.0   at  $500.00 =     1,000.00
DAVID J. KOZLOWSKI       .7   at  $380.00 =       266.00
                        ----                   ---------
        TOTALS          2.7                     1,266.00

            SUBTOTAL FOR THIS MATTER              $1,266.00

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 09/01/09 | DJ  KOZLOWSKI | Review and summarize Cahill's revisions to settlement term sheet and forward to Rob Hirsh for review. | 2.1 | 798.00 |
| 09/01/09 | DJ  KOZLOWSKI | Confer with Rob Hirsh about Cahill's revisions to term sheet. | .1 | 38.00 |
| 09/01/09 | DJ  KOZLOWSKI | Telephone conference with Rich Stieglitz re changes to Cahill's term sheet revision. | .1 | 38.00 |

CURRENT FEES                                          874.00


TIMEKEEPER TIME SUMARY

| DAVID J. KOZLOWSKI | 2.3 | at $380.00 = | 874.00 |
|--------------------|-----|--------------|--------|
| TOTALS | 2.3 | | 874.00 |

SUBTOTAL FOR THIS MATTER                              $874.00

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 09/04/09 | HM VOGEL | Review and revise latest confidential list of claims | .7 | 350.00 |
| 09/09/09 | RM HIRSH | Telephone conference with J. Kinzer regarding administrative claims objections and strategy. | .4 | 240.00 |
| 09/15/09 | RM HIRSH | Review/analysis e-mail from Tennessee AG Office regarding claims objection (.20); Telephone conference with J. Levitin regarding status of claims objections and strategy (.70). | .9 | 540.00 |
| 09/23/09 | RM HIRSH | Telephone conference with J. Levitin regarding claims objections, strategy and settlement (.50); Attended to objections (.60). | 1.0 | 600.00 |
| 09/23/09 | HM VOGEL | Review and analyze response by Missouri Revenue Dept. to committee and debtors' objection to claims. | .2 | 100.00 |
| 09/28/09 | DJ KOZLOWSKI | Review and analyze Louisiana's response to claim objection. | .2 | 76.00 |

CURRENT FEES                                      1,906.00

TIMEKEEPER TIME SUMARY
--------------------------------------------------------
| ROBERT HIRSH | 2.3 | at $600.00 = | 1,380.00 |
| HEIKE M. VOGEL | .9 | at $500.00 = | 450.00 |
| DAVID J. KOZLOWSKI | .2 | at $380.00 = | 76.00 |
| TOTALS | 3.4 | | 1,906.00 |

SUBTOTAL FOR THIS MATTER                          $1,906.00

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 09/01/09 | RM HIRSH | Review/analysis further revised Term Sheet regarding Conversion settlement (.1.10); Multiple telephone conferences with Committee regarding continued discussion and review of revisions to Term Sheet and settlement of Ableco's conversion motion (1.80); Multiple telephone conferences with CBIZ regarding review of same and strategy (1.20); Multiple telephone conferences with R. Steiglitz regarding same (.70); Telephone conference with M. Tuchin and J. Shenson regarding negotiation of sharing arrangement with Committee (.80). | 5.6 | 3,360.00 |
| 09/03/09 | RM HIRSH | Multiple telephone conferences with Committee members regarding stipulation and settlement agreement regarding conversion (1.10); Review/analysis various versions of the Stipulation and Settlement Agreement relating the Ableco conversion motion (1.70); Multiple telephone conferences with J. Kuhns regarding same (.60); Multiple telephone conferences with counsel for the Debtor and Ableco regarding review of various versions of the settlement and stipulation and negotiation of same (3.70); Telephone conference with Court regarding status of conversion motion (.40). | 6.9 | 4,140.00 |
| 09/04/09 | RM HIRSH | Review/analysis final version of Stipulation and Settlement regarding Ableco Motion to Convert (.50); Review/analysis draft of Emergency Motion to Approve Stipulation and Settlement (.70); Multiple telephone conferences with Debtor's counsel and counsel for Ableco regarding same (.40), | 1.6 | 960.00 |
| 09/15/09 | RM HIRSH | Preparation for hearing on Stipulation of Settlement. | 1.1 | 660.00 |

| 09/30/09 | HM VOGEL | Review of Court docket in preparation of Court appearance before Judge Glenn on 10/01/2009. | .9 | 450.00 |

------------

                          CURRENT FEES                              9,570.00


                    TIMEKEEPER TIME SUMARY
        -------------------------------------------------------
ROBERT HIRSH          15.2    at  $600.00 =     9,120.00
HEIKE M. VOGEL         .9     at  $500.00 =       450.00
                      ----                    ---------
        TOTALS        16.1                       9,570.00

                    SUBTOTAL FOR THIS MATTER              $9,570.00

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 09/02/09 | DJ | KOZLOWSKI | Review of committee and committee professional correspondence re settlement proposal. | .3 | 114.00 |
| 09/02/09 | DJ | KOZLOWSKI | Draft and transmit e-mail to committee re telephone conference with committee and dial in information. | .3 | 114.00 |
| 09/02/09 | RM | HIRSH | Review/analysis draft Settlement Agreement regarding Conversion settlement (1.90); Multiple telephone conferences with J. Khuns regarding continued discussion and review of revisions to Settlement Agreement of Ableco's conversion motion (1.40); Telephone conference with CBIZ regarding review of same and strategy (.40); Multiple telephone conferences with R. Steiglitz regarding same (.70); Multiple telephone conferences with M. Tuchin regarding negotiation of Settlement Agreement and terms thereto (.80); Telephone conference with sharing arrangement with Committee (.80). J. Khuns and M. Tuchin regarding same (.50). | 6.5 | 3,900.00 |
| 09/03/09 | DJ | KOZLOWSKI | Multiple attempts to contact committee member with respect to approval of deal with Ableco. | .3 | 114.00 |
| 09/03/09 | DJ | KOZLOWSKI | Attend telephone conference with CBIZ and Rob Hirsh re committee direction and developments from 09/02/2009. | .3 | 114.00 |
| 09/03/09 | HM | VOGEL | Preparation for and participate in telephone conference with committee re stipulation with debtors and Ableco and strategy moving forward. | .2 | 100.00 |
| 09/03/09 | HM | VOGEL | Multiple correspondence with committee members re status of negotiations with Ableco and strategy moving forward. | .6 | 300.00 |
| 09/09/09 | HM | VOGEL | Telephone conference with committee re hearing before Judge Glenn on motions to dismiss filed by Bay Harbour, et al. and strategy moving forward. | .9 | 450.00 |
| 09/09/09 | RM | HIRSH | Conference with T. Brown regarding review of oral argument and hearing on Motions to Dismiss in preparation for Committee call (.50); Attended Committee call regarding same and | 1.4 | 840.00 |

|            |    |       | strategy (.90).                                                                 |     |        |
|------------|----|-------|--------------------------------------------------------------------------------|-----|--------|
| 09/17/09   | RM | HIRSH | Telephone conference with Debtor's counsel  regarding status of case and strategy. | .5  | 300.00 |
| 09/22/09   | RM | HIRSH | Multiple telephone conferences with Committee members regarding status of case and strategy. | .5  | 300.00 |
| 09/24/09   | RM | HIRSH | Telephone conference with J. Levitin regarding various administrative issues. | .4  | 240.00 |

                                                                   -------------
                        CURRENT FEES                                 6,886.00


                     TIMEKEEPER TIME SUMARY
          ------------------------------------------------------------
          ROBERT HIRSH           9.3    at  $600.00 =     5,580.00
          HEIKE M. VOGEL         1.7    at  $500.00 =       850.00
          DAVID J. KOZLOWSKI     1.2    at  $380.00 =       456.00
                                 ----                   ---------
                 TOTALS         12.2                     6,886.00

                        SUBTOTAL FOR THIS MATTER              $6,886.00

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/01/09 | RM | HIRSH | Conferenced with T. brown regarding strategy for settlement meeting with Defendants. | .5 | 300.00 |
| 09/01/09 | RM | HIRSH | Attended settlement meeting with Bay Harbour Defendants counsel. | 1.1 | 660.00 |
| 09/01/09 | NA | CONSTANTINO | Serve Rule 26(a)(1) disclosures in Hoffman and 45220 adversary cases | .3 | 79.50 |
| 09/01/09 | NA | CONSTANTINO | Prepare and efile affidavits of service of Rule 26(a)(1) disclosures | .3 | 79.50 |
| 09/01/09 | DJ | KOZLOWSKI | Incorporate Sonya Johnson's additional interrogatories and document requests into Kahn discovery demands and forward same to Jeffrey Vanacore for review of same. | .4 | 152.00 |
| 09/01/09 | DJ | KOZLOWSKI | Draft, review and revise rule 26 disclosures for 45220, Inc. and Hoffman. | .7 | 266.00 |
| 09/01/09 | DJ | KOZLOWSKI | Preparation for and attendance at global meeting to discuss settlement of Bay Harbour adversary proceeding. | 1.1 | 418.00 |
| 09/02/09 | DJ | KOZLOWSKI | Review and analyze pleadings, correspondence, preference analysis and response in preparation of meeting with counsel for 45220, Inc. | 2.7 | 1,026.00 |
| 09/03/09 | DJ | KOZLOWSKI | Review and analyze pleadings, correspondence, preference analysis and response in preparation of meeting with counsel for 45220, Inc. | 2.3 | 874.00 |
| 09/03/09 | DJ | KOZLOWSKI | Locate and forward rule 26 disclosures re Kahn to Jeffrey Vanacore and Kahn's counsel. | .2 | 76.00 |
| 09/03/09 | NA | CONSTANTINO | Update adversary calendars to include D. Kozlowski | .2 | 53.00 |
| 09/04/09 | NA | CONSTANTINO | Create binder of cases cited in response to document request | 1.1 | 291.50 |
| 09/04/09 | DJ | KOZLOWSKI | Legal research re preference action. | .8 | 304.00 |
| 09/04/09 | DJ | KOZLOWSKI | Review of summary and further correspondence re strategy with respect to meeting with Kahn's counsel in preference adversary proceeding. | .3 | 114.00 |
| 09/04/09 | DJ | KOZLOWSKI | Attend meeting with counsel to 45220, inc. to discuss preference adversary proceeding. | 1.3 | 494.00 |
| 09/04/09 | DJ | KOZLOWSKI | Review of Jeffrey Vanacore's summary of meeting with counsel to 45220, Inc. | .2 | 76.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 09/09/09 | RM | HIRSH | Conferenced with J. Vanacore regarding discovery issues relating to the preference litigations. | .5 | 300.00 |
| 09/10/09 | RM | HIRSH | Attended to Claims Objections and various issues. | 1.2 | 720.00 |
| 09/11/09 | RM | HIRSH | Attended to preference actions and strategy. | 1.6 | 960.00 |
| 09/14/09 | RM | HIRSH | Attended to preference actions and strategy. | 1.3 | 780.00 |
| 09/14/09 | DJ | KOZLOWSKI | Review and analyze 26(a)(1) disclosures from Kahn and 45220, Inc. | .4 | 152.00 |
| 09/14/09 | DJ | KOZLOWSKI | Review of order authorizing assumption of executory contracts from first S&B case with respect to 45220, Inc. preference adversary proceeding. | 1.3 | 494.00 |
| 09/14/09 | DJ | KOZLOWSKI | Determine status of discovery demands for all preference adversary proceedings. | .1 | 38.00 |
| 09/14/09 | JD | VANACORE | Review standards for personal financial statements regarding Hoffman; prepare summary for Robert Hirsh; meeting with Robert Hirsh regarding same. | .6 | 300.00 |
| 09/14/09 | JD | VANACORE | Emails with Ed Lobello regarding financial disclosure; review same with Robert Hirsh. | .3 | 150.00 |
| 09/14/09 | NA | CONSTANTINO | Email D. Kozlowski re Rule 26 Disclosure in Bay Harbour adversary | .1 | 26.50 |
| 09/15/09 | LA | INDELICATO | Discussion with David Kozlowski regarding status of discovery in adversary proceedings against 45220 Inc, Hoffman and Kahn. | .1 | 26.50 |
| 09/15/09 | DJ | KOZLOWSKI | Work with Tim Brown to provide priority and administrative claims analysis information with respect to the Bay Harbour Rule 26 disclosure. | .3 | 114.00 |
| 09/15/09 | DJ | KOZLOWSKI | Review of committee's rule 26 disclosure for Bay Harbour. | .2 | 76.00 |
| 09/16/09 | RM | HIRSH | Attended to preference actions and strategy (2.10); Conferenced with T. Brown regarding same. (.30). | 2.4 | 1,440.00 |
| 09/17/09 | HM | VOGEL | Coordinate the payment of various deposition transcripts and correspondence to special counsel with respect to same. | .7 | 350.00 |
| 09/17/09 | RM | HIRSH | Attended to preference litigations. | 1.6 | 960.00 |
| 09/17/09 | NA | CONSTANTINO | Email with T. Brown re affidavit of service of Rule 26 Disclosure in Bay Harbour adversary | .1 | 26.50 |
| 09/17/09 | NA | CONSTANTINO | Draft certificate of service of Rule 26 Disclosures in Bay Harbour adversary case | .4 | 106.00 |
| 09/18/09 | NA | CONSTANTINO | Calendar maintenance of all adversary deadlines and hearing dates | .2 | 53.00 |

```
                                                          -------------
                    CURRENT FEES                             12,336.00


                      TIMEKEEPER TIME SUMARY
         ----------------------------------------------------
         ROBERT HIRSH          10.2    at  $600.00 =     6,120.00
         JEFFREY VANACORE        .9    at  $500.00 =       450.00
         HEIKE M. VOGEL          .7    at  $500.00 =       350.00
         DAVID J. KOZLOWSKI    12.3    at  $380.00 =     4,674.00
         LISA INDELICATO         .1    at  $265.00 =        26.50
         NOVA A. CONSTANTINO    2.7    at  $265.00 =       715.50
                               ----                    ---------
             TOTALS            26.9                    12,336.00


             SUBTOTAL FOR THIS MATTER                  $12,336.00
```

(00017) MATTER NUMBER
RE:    Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

| Date | Timekeeper | | Description | Hours | Value |
|------|------------|--|-------------|-------|-------|
| 09/01/09 | DA | YEARWOOD | Prepare Rule 2004 Production CDs for delivery to defense counsel. | .6 | 147.00 |
| 09/02/09 | DA | YEARWOOD | Telephone calls and e-mails with defense counsel to provide corrected CDs related to Rule 2004 document productions. | .4 | 98.00 |
| 09/02/09 | CS | GULLY | Prepare electronic documents for production; read and respond to emails. | 2.3 | 563.50 |
| 09/02/09 | TF | BROWN | Review defendants opening and reply briefs in support of motion to dismiss and evaluate issues for oral argument. | 4.9 | 3,087.00 |
| 09/02/09 | TF | BROWN | Email exchange with D. Yearwood regarding issue with Hilco documents. | .2 | 126.00 |
| 09/07/09 | TF | BROWN | Email exchange with R. Hirsh regarding 2004 production. | .2 | 126.00 |
| 09/07/09 | TF | BROWN | Prepare for oral argument of motions to dismiss. | 6.7 | 4,221.00 |
| 09/08/09 | TF | BROWN | Travel from D.C. to New York for hearing on motions to dismiss and prepare en route. | 2.5 | 1,575.00 |
| 09/08/09 | TF | BROWN | Continue preparation for hearing. | 2.1 | 1,323.00 |
| 09/08/09 | TF | BROWN | Attend oral argument on motions to dismiss. | 3.8 | 2,394.00 |
| 09/08/09 | TF | BROWN | Conferences with R. Hirsh regarding same. | .4 | 252.00 |
| 09/08/09 | TF | BROWN | Review legal research. | .8 | 504.00 |
| 09/08/09 | CS | GULLY | Prepare electronic documents for dissemination to appropriate parties. | 1.3 | 318.50 |
| 09/08/09 | MD | DENICORE | Responded to T. Brown's e-mail re: owners of Bay Harbour and York entities. | .7 | 311.50 |
| 09/14/09 | MD | DENICORE | Prepared list of deponents and other potential witnesses for T. Brown. | .7 | 311.50 |
| 09/15/09 | MD | DENICORE | Reviewed Debtor's opposition to Defendants' motion to dismiss. | 1.1 | 489.50 |
| 09/15/09 | MD | DENICORE | Met with T. Brown and R. Brabham to discuss response to hearing re: motions to dismiss. | .4 | 178.00 |
| 09/15/09 | TF | BROWN | Email exchanges with D. Kozlowski and B. Ryniker regarding damages issues. | .4 | 252.00 |
| 09/15/09 | TF | BROWN | Prepare and finalize initial disclosures. | 1.3 | 819.00 |
| 09/15/09 | TF | BROWN | Prepare and finalize initial disclosures. Review authorities regarding corporate veil and evaluate supplemental briefing. | 2.1 | 1,323.00 |

09/30/09  HM  VOGEL        Review and analyze certain Bay Harbour       .8      400.00
                           defendants' discovery requests.

                                               CURRENT FEES                        ------------
                                                                                    18,819.50

### TIMEKEEPER TIME SUMARY

| | | | | |
|---|---|---|---|---|
| TIMOTHY F. BROWN | 25.4 | at | $630.00 = | 16,002.00 |
| HEIKE M. VOGEL | .8 | at | $500.00 = | 400.00 |
| MARK DENICORE | 2.9 | at | $445.00 = | 1,290.50 |
| DAVID A. YEARWOOD | 1.0 | at | $245.00 = | 245.00 |
| CHAVAH S. GULLY | 3.6 | at | $245.00 = | 882.00 |
| | ---- | | | --------- |
| TOTALS | 33.7 | | | 18,819.50 |

FOR CHARGES:
    09/30/09  ELECTRONIC DOCUMENT DATABASE-SEP 09           160.00

            TOTAL FOR: ELECTRONIC DOCUMENT DATABAS     160.00

    09/14/09  FedEx Package From: Chavah S. Gully             8.68
             Company: ARENT FOX LLP City/State: NEW
             YORK CITY, NY To: Jonathan Francis,
             Esq. Company: Arnold & Porter LLP
             City: NEW YORK CITY, NY Received by:
             M.SHAW

            TOTAL FOR: OVERNIGHT DELIVERY           8.68

                                               CURRENT CHARGES                    -------------
                                                                                      168.68

                                               SUBTOTAL FOR THIS MATTER            $18,988.18

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 09/01/09 | JD | VANACORE | Prepare for court ordered mediation with Scott Hoffman; review docket; review file; review 548 employment causes of action. | 1.5 | 750.00 |
| 09/01/09 | JD | VANACORE | Prepare Rule 26 disclosures for Scott Hoffman matter; telephone conference with Ed LoBello regarding same. | .4 | 200.00 |
| 09/01/09 | JD | VANACORE | Attend court ordered mediation session with Bay Harbor et al counsel (.8); conference with attorneys prior and subsequent to meeting (.7). | 1.5 | 750.00 |
| 09/01/09 | JD | VANACORE | Review and revise 45220 Rule 26 disclosures; review documents; review same with David Kozlowski. | .4 | 200.00 |
| 09/01/09 | JD | VANACORE | Telephone conference with 45220 counsel regarding court ordered mediation session. | .4 | 200.00 |
| 09/02/09 | JD | VANACORE | Prepare for Kahn court ordered mediation (.9); review file and caselaw regarding same (.5). | 1.4 | 700.00 |
| 09/02/09 | JD | VANACORE | Review cases cited by Mervis in 45220 litigation; emails regarding same. | .8 | 400.00 |
| 09/03/09 | JD | VANACORE | Final preparation for court ordered mediation in Harold Kahn. | 1.4 | 700.00 |
| 09/03/09 | JD | VANACORE | Attend court ordered mediation at Jen Saffer's office in Kahn adversary proceeding. | 3.6 | 1,800.00 |
| 09/03/09 | JD | VANACORE | Telephone conference with Ed Lobello regarding proposed Hoffman settlement; review settlement issues; emails with Robert Hirsh regarding same. | .4 | 200.00 |
| 09/03/09 | JD | VANACORE | Draft memo summarizing Kahn mediation. Strategy regarding same. | .4 | 200.00 |
| 09/04/09 | JD | VANACORE | Prepare for meeting with 45220 counsel (.8); complete review of file (.7); review cases cited by opposing counsel (1.3). | 2.8 | 1,400.00 |
| 09/04/09 | JD | VANACORE | Meeting with David Kozlowski to prepare for court ordered mediation with 45220. | 1.2 | 600.00 |
| 09/04/09 | JD | VANACORE | Attend court ordered mediation with 45220. | 3.2 | 1,600.00 |
| 09/04/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding litigation issues and review same. | .2 | 100.00 |

| 09/08/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding Rule 26 disclosures; review same. | .4 | 200.00 |
| 09/09/09 | HM | VOGEL | Review and analyze claims against 45220, Inc. in preparation of drafting discovery requests. | .8 | 400.00 |
| 09/09/09 | HM | VOGEL | Review and analyze claims against Kahn and employment questions in preparation of drafting discovery requests. | .9 | 450.00 |
| 09/10/09 | TF | BROWN | Review hearing notes and briefing and evaluate possibility of supplemental brief regarding Delaware law on veil piercing. | 1.9 | 1,197.00 |
| 09/10/09 | JD | VANACORE | Telephone conference with Michael Mervis regarding discovery issues; review draft of same to answer Michael Mervis issues. | .4 | 200.00 |
| 09/10/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding discovery issues; emails regarding same. | .4 | 200.00 |
| 09/12/09 | JD | VANACORE | Emails with Ed Lobello regarding Hoffman adversary proceeding; review financial statements regarding same. | .2 | 100.00 |
| 09/14/09 | HM | VOGEL | Continue to review and revise interrogatories for 45220, Inc. and follow up office conference with Jeffrey Vanacore re same. | 1.4 | 700.00 |
| 09/16/09 | TF | BROWN | Evaluate issues for supplemental brief or if necessary reconsideration. | 1.6 | 1,008.00 |
| 09/17/09 | HM | VOGEL | Continue to review and revise 45220, Inc. interrogatories and review of bankruptcy code, Court docket and amended complaint with respect to same. | 1.3 | 650.00 |
| 09/17/09 | HM | VOGEL | Continue to review and revise Kahn interrogatories and review of certain employment questions, amended complaint and Court docket with respect to same. | 1.7 | 850.00 |
| 09/18/09 | HM | VOGEL | Final review of interrogatories and document requests against Kahn and 45220 and distribute to Jeffrey Vanacore and follow up discussion with Jeffrey Vanacore re same. | .9 | 450.00 |
| 09/18/09 | TF | BROWN | Email exchange with D. Yearwood regarding production of J. Cohn documents. | .2 | 126.00 |
| 09/20/09 | JD | VANACORE | Review and revise discovery including request for admissions; document demands and interrogatories; strategy regarding litigation. | 2.6 | 1,300.00 |
| 09/21/09 | JD | VANACORE | Review Hoffman financial statement issues; emails and telephone conference with Ed Lobello regarding same. | .2 | 100.00 |

| Date | TK | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/09 | HM | VOGEL | Correspondence with Jeffrey Vanacore re services of interrogatories for Kahn and 45220 and follow up with David Kozlowski re same. | .4 | 200.00 |
| 09/21/09 | HM | VOGEL | Final review of interrogatories and document production requested from Kahn and 42500. | .7 | 350.00 |
| 09/21/09 | TF | BROWN | Prepare memorandum to Committee regarding strategy. | 1.1 | 693.00 |
| 09/22/09 | TF | BROWN | Email exchanges with R. Hirsh regarding revisions to memorandum to Committee regarding further briefing. | .3 | 189.00 |
| 09/22/09 | JD | VANACORE | Review Kahn amended disclosures; strategy regarding same. | .3 | 150.00 |
| 09/22/09 | JD | VANACORE | Meeting with Robert Hirsh regarding Kahn case strategy; resolve outstanding issues regarding same. | .3 | 150.00 |
| 09/24/09 | JD | VANACORE | Review Kahn scheduling issues; telephone conference with Jennifer Saffer regarding same; review expert issues with Robert Hirsh. | .4 | 200.00 |
| 09/24/09 | JD | VANACORE | Telephone conference and emails with Jen Saffer regarding scheduling issues; review same. | .3 | 150.00 |
| 09/24/09 | TF | BROWN | Evaluate issues regarding settlement with Prevor and Shore. | .3 | 189.00 |
| 09/25/09 | JD | VANACORE | Review Hoffman financial statement disclosure issues; telephone conference and emails with Ed Lobello regarding same. | .2 | 100.00 |
| 09/28/09 | JD | VANACORE | Review expert disclosure issues; review same with David Kozlowski; brief research regarding same; resolve outstanding issues. | .4 | 200.00 |
| 09/29/09 | JD | VANACORE | Review expert disclosure issues; work with David Kozlowski regarding same; emails regarding same. | .2 | 100.00 |
| 09/29/09 | JD | VANACORE | Review tax return and financial information; emails with Ed Lobello regarding same. | .5 | 250.00 |

                                -------------

**CURRENT FEES**                              20,652.00

### TIMEKEEPER TIME SUMARY

| | | | | |
|---|---|---|---|---|
| TIMOTHY F. BROWN | 5.4 | at $630.00 = | 3,402.00 |
| JEFFREY VANACORE | 26.4 | at $500.00 = | 13,200.00 |
| HEIKE M. VOGEL | 8.1 | at $500.00 = | 4,050.00 |
| TOTALS | 39.9 | | 20,652.00 |

**SUBTOTAL FOR THIS MATTER**           $20,652.00

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 09/02/09 | LA | INDELICATO | Review docket, determine status of July fee statement, correspond with Rob Hirsh regarding service of July fee statement, retrieve affidavit of service and forward to counsel. | .3 | 79.50 |
| 09/10/09 | NA | CONSTANTINO | Review fee compensation deadlines | .1 | 26.50 |
| 09/10/09 | HM | VOGEL | Review and analyze invoices submitted by RAS Management. | .6 | 300.00 |
| 09/16/09 | HM | VOGEL | Review and analyze Cahill monthly fee application. | .7 | 350.00 |
| 09/22/09 | HM | VOGEL | Correspondence with Nova Constantino re preparation of second quarterly fee application and review of debtors' fee application. | .6 | 300.00 |
| 09/22/09 | NA | CONSTANTINO | Emails with CBIZ re August invoice | .2 | 53.00 |
| 09/23/09 | NA | CONSTANTINO | Draft 2nd interim fee application | 3.2 | 848.00 |
| 09/23/09 | NA | CONSTANTINO | Continue work on 2nd interim fee application | 2.3 | 609.50 |
| 09/23/09 | HM | VOGEL | Review and revise Arent Fox August invoice in preparation of filing same. | .3 | 150.00 |
| 09/24/09 | DJ | KOZLOWSKI | Review and summarize Jackson Lewis's fee application and forward to Rob Hirsh. | .3 | 114.00 |
| 09/28/09 | HM | VOGEL | Continue review of Arent Fox August invoice in preparation of monthly fee application. | .4 | 200.00 |

CURRENT FEES      3,030.50

TIMEKEEPER TIME SUMARY

| | | | | |
|---|---|---|---|---|
| HEIKE M. VOGEL | 2.6 | at $500.00 = | 1,300.00 |
| DAVID J. KOZLOWSKI | .3 | at $380.00 = | 114.00 |
| LISA INDELICATO | .3 | at $265.00 = | 79.50 |
| NOVA A. CONSTANTINO | 5.8 | at $265.00 = | 1,537.00 |
| TOTALS | 9.0 | | 3,030.50 |

SUBTOTAL FOR THIS MATTER      $3,030.50

## SUMMARY OF CHARGES

--------------------

| | |
|---|---:|
| TOTAL FOR: POSTAGE | 13.94 |
| TOTAL FOR: DUPLICATING SUMMARY | 9.60 |
| TOTAL FOR: OTHER DATABASE SEARCH | 27.56 |
| TOTAL FOR: WESTLAW | 81.66 |
| TOTAL FOR: ELECTRONIC DOCUMENT DATABASE | 160.00 |
| TOTAL FOR: OVERNIGHT DELIVERY | 18.90 |
| TOTAL FOR: MEALS | 170.80 |

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| TIMOTHY F. BROWN | | 30.80 | 630.00 | 19,404.00 |
| ROBERT HIRSH | BR, 1998 (NY & NJ) | 37.00 | 600.00 | 22,200.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| HEIKE M. VOGEL | BR, 2000 (NJ), 2001 (NY) | 17.70 | 500.00 | 8,850.00 |
| JEFFREY VANACORE | BR, 2001 (CO), 2003 (NY & NJ) | 27.30 | 500.00 | 13,650.00 |
| DAVID J. KOZLOWSKI | BR, 2007 (NY) | 17.00 | 380.00 | 6,460.00 |
| MARK DENICORE | | 2.90 | 445.00 | 1,290.50 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | .40 | 265.00 | 106.00 |
| NOVA A. CONSTANTINO | | 8.50 | 265.00 | 2,252.50 |
| CHAVAH S. GULLY | | 3.60 | 245.00 | 882.00 |
| DAVID A. YEARWOOD | LDR | 1.00 | 245.00 | 245.00 |
| | | 146.20 | | 75,340.00 |

Blended Rate: 515.32

BF:     Banking and Finance
BR:     Bankruptcy and Reorganization
CORP:   Corporate
EMPL:   Employment Law
HEALTH: Health Law
INTL:   International Law
LDR:    Litigation Dispute Resolution
RE:     Real Estate

CURRENT CHARGES FOR ALL MATTERS                    482.46

CURRENT FEES FOR ALL MATTERS                    75,340.00

TOTAL AMOUNT OF THIS INVOICE                  $75,822.46

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

BH S&B Holdings LLC, et al Official Committee of Unsecured
Committee

Invoice Number 1220251
Invoice Date   10/29/09
Client Number  031102

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**            **$75,822.46**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 758670
Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

| | |
|---|---|
| Bank: | Wachovia Bank, NA |
| Address: | Roanoke, VA |
| ABA#: | 051400549 |
| SWIFT CODE: | PNBPUS33 (for international use) |
| Account #: | 2065204060070 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

Please reference the following:
    Client #        031102
    Client Name     BH S&B Holdings LLC, et al Official Committee of Un
    Invoice Number  1220251

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
BH S&B Holdings LLC, et al Official Committee of Unsecured     Invoice Number 1223498
Committee                                                      Invoice Date   11/30/09
                                                               Client Number  031102
```

--------------------------------------------------------------------------------

| Category | Hours | Total |
|----------|-------|-------|

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2009

| Code | Category | Hours | Total |
|------|----------|-------|-------|
| 00000 | General | .00 | 1,259.82 |
| 00006 | Claims Administration and Objections | 3.20 | 1,830.00 |
| 00008 | Committee and Debtor Communications, Conference | 11.10 | 5,358.00 |
| 00009 | Adversary Proceedings | 17.70 | 7,895.50 |
| 00010 | Professional Retention | 6.10 | 2,025.50 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 70.60 | 35,021.20 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 132.50 | 65,760.00 |
| 00022 | Fee Applications | 13.90 | 5,258.00 |
| Totals | | 255.10 | 124,408.02 |

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2009

FOR CHARGES:

| Date | Description | Amount |
|---|---|---|
| 10/06/09 | POSTAGE User produced $10.35 in postage on 10/06/2009 at 12:32 hrs | 10.35 |
| 10/15/09 | POSTAGE User produced $34.00 in postage on 10/15/2009 at 12:05 hrs | 34.00 |
| 10/15/09 | POSTAGE User Nakia Hackett produced $9.76 in postage on 10/15/2009 at 00:00 hrs | 9.76 |
| 10/30/09 | POSTAGE User produced $13.75 in postage on 10/30/2009 at 14:37 hrs | 13.75 |

             **TOTAL FOR: POSTAGE**            **67.86**

| Date | Description | Amount |
|---|---|---|
| 09/09/09 | PHONE CHARGES | 31.61 |
| 09/03/09 | PHONE CHARGES | 3.23 |
| 08/25/09 | PHONE CHARGES | 28.65 |
| 08/25/09 | PHONE CHARGES | 3.66 |
| 08/31/09 | PHONE CHARGES | 34.76 |
| 08/31/09 | PHONE CHARGES | 30.47 |
| 09/02/09 | PHONE CHARGES | 19.04 |
| 10/06/09 | PHONE CHARGES | 21.93 |

             **TOTAL FOR: PHONE CHARGES**       **173.35**

| Date | Description | Amount |
|---|---|---|
| 10/28/09 | DUPLICATING SUMMARY User copied 1135 on 10/28/2009 at 10:24 hrs | 227.00 |
| 10/29/09 | DUPLICATING SUMMARY User copied 783 on 10/29/2009 at 14:47 hrs | 156.60 |
| 10/15/09 | DUPLICATING SUMMARY User Charlene McCullers copied 40 on 10/15/2009 at 16:51 hrs | 8.00 |
| 10/15/09 | DUPLICATING SUMMARY User Timothy Brown copied 63 on 10/15/2009 at 21:56 hrs | 12.60 |
| 10/12/09 | DUPLICATING SUMMARY User Susan Mackey copied 231 on 10/12/2009 at 09:39 hrs | 46.20 |

             **TOTAL FOR: DUPLICATING SUMMARY**     **450.40**

| Date | Description | Amount |
|---|---|---|
| 10/01/09 | OVERTIME EXPENSE (SECRETARY) | 15.00 |

             **TOTAL FOR: OVERTIME EXPENSE (SECRETARY**   **15.00**

| Date | Description | Amount |
|---|---|---|
| 10/31/09 | OTHER DATABASE SEARCH-PACER 09/30/2009 | 3.12 |
| 10/31/09 | OTHER DATABASE SEARCH-PACER 09/30/2009 | 2.39 |
| 10/31/09 | OTHER DATABASE SEARCH-PACER 09/30/2009 | 1.35 |

             **TOTAL FOR: OTHER DATABASE SEARCH**     **6.86**

| Date | Description | Amount |
|---|---|---|
| 10/29/09 | WESTLAW User:  CONSTANTINO,NOVA | 166.59 |

| | | | |
|---|---|---|---|
| 10/29/09 | WESTLAW User: | CONSTANTINO,NOVA | 138.82 |
| 10/20/09 | WESTLAW User: | OTTAVIANO,DEANNE | 7.95 |
| 10/20/09 | WESTLAW User: | OTTAVIANO,DEANNE | 100.17 |
| 10/20/09 | WESTLAW User: | OTTAVIANO,DEANNE | 76.06 |

**TOTAL FOR: WESTLAW**                                    **489.59**

| | | |
|---|---|---|
| 10/25/09 | OVERTIME MEALS & CABS -  JORDANA RENERT WORKING DINNER | 7.58 |
| 10/25/09 | OVERTIME MEALS & CABS -  JORDANA RENERT CAB FARE HOME FROM OFFICE | 22.10 |

**TOTAL FOR: OVERTIME MEALS & CABS**        **29.68**

| | | |
|---|---|---|
| 09/03/09 | TAXICABS -  JEFFREY VANACORE SUBWAY TO MEDIATION IN KAHN | 4.00 |

**TOTAL FOR: TAXICABS**                              **4.00**

| | | |
|---|---|---|
| 10/06/09 | FedEx Package From: Nova Constantino Company: Arent Fox LLP City/State: NEW YORK CITY, NY To: Edward J. LoBello, Esq. Company: Meyer, Suozzi, English & Klein City: GARDEN CITY, NY Received by: A.ANDERSON | 7.14 |
| 10/07/09 | FedEx Package From: Jonathan Parsons Company: Arent Fox, LLP City/State: NEW YORK CITY, NY To: Hon. Martin Glenn Company: US Bankruptcy Court, SDNY City: NEW YORK CITY, NY Received by: J.CHIEN | 5.54 |
| 10/28/09 | FedEx Package From: Nova Constantino Company: Arent Fox LLP City/State: NEW YORK CITY, NY To: Honorable Martin Glenn Company: U.S. Bankruptcy Court City: NEW YORK CITY, NY Received by: K.CAPPIELLO | 5.20 |
| 10/30/09 | FedEx Package From: Nova Constantino Company: Arent Fox LLP City/State: NEW YORK CITY, NY To: Paul Schwartzberg, Esq. Company: Office of the U.S. Trustee City: NEW YORK CITY, NY Received by: .MENDOZA | 5.20 |

**TOTAL FOR: OVERNIGHT DELIVERY**        **23.08**

                     CURRENT CHARGES                       -------------
                                                            1,259.82

                     SUBTOTAL FOR THIS MATTER               $1,259.82

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 10/01/09 | HM VOGEL | Preparation for hearing re omnibus claims objections and appear before Judge Glenn. | .9 | 450.00 |
| 10/08/09 | RM HIRSH | Attended to claims objections and strategy. | .7 | 420.00 |
| 10/13/09 | RM HIRSH | Telephone conference with J. Shenson regarding claims objections and status. | .5 | 300.00 |
| 10/17/09 | RM HIRSH | Review/analysis joint Debtor and Committee Objections to Claims. | 1.1 | 660.00 |

                                                        ------------
                        CURRENT FEES                       1,830.00


                        TIMEKEEPER TIME SUMARY
------------------------------------------------------------
ROBERT HIRSH            2.3    at  $600.00 =    1,380.00
HEIKE M. VOGEL          .9    at  $500.00 =      450.00
                       ----                   ---------
            TOTALS      3.2                     1,830.00

                   SUBTOTAL FOR THIS MATTER          $1,830.00

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 10/06/09 | HM VOGEL | Review of latest update and summary of case by Tim Brown to committee and internal follow up with respect to same. | .6 | 300.00 |
| 10/06/09 | RM HIRSH | Telephone conference with J. Kuhns regarding status of case and strategy. | .5 | 300.00 |
| 10/08/09 | RM HIRSH | Review/analysis various e-mail communications from J. Shenson (.40); Preparation of e-mail correspondence to Committee regarding same (.30). | .7 | 420.00 |
| 10/09/09 | HM VOGEL | Preparation of e-mail to committee re remaining preference actions and strategy moving forward with respect to handling same. | .3 | 150.00 |
| 10/16/09 | HM VOGEL | Review of summary by Jeffrey Vanacore re Kahn and Hoffman cases and correspondence with Rob Hirsh with respect to same and review of financial information provided by Hoffman. | .4 | 200.00 |
| 10/17/09 | HM VOGEL | Review and revise e-mail to committee summarizing status of Kahn and Hoffman cases and possible strategies moving forward and correspondence with Rob Hirsh re same. | .9 | 450.00 |
| 10/19/09 | HM VOGEL | Multiple correspondence with committee and individual committee members re possible strategies moving forward with respect to Hoffman and Kahn cases and follow up with Jeffrey Vanacore re same. | 1.2 | 600.00 |
| 10/19/09 | DJ KOZLOWSKI | Review correspondence with the Committee re the Kahn and Hoffman adversary proceedings and settlement proposals/authority. | .4 | 152.00 |
| 10/21/09 | DJ KOZLOWSKI | Attend telephone conference with respect to Kahn settlement mediation. | .9 | 342.00 |
| 10/21/09 | DJ KOZLOWSKI | Review of correspondence between committee and professionals with respect to Kahn mediation. | .1 | 38.00 |
| 10/22/09 | DJ KOZLOWSKI | Preparation for and attend multiple telephone conferences with committee re Kahn mediation. | 1.2 | 456.00 |
| 10/22/09 | HM VOGEL | Multiple correspondence with committee re participation in continued mediation in Kahn case. | 1.2 | 600.00 |

| 10/22/09 | HM | VOGEL | Telephone conferences with several committee members re status of mediation in Kahn case and strategies moving forward. | .9 | 450.00 |
| 10/23/09 | HM | VOGEL | Preparation of correspondence to committee providing update on Kahn case and request for input on Hoffman settlement proposal. | .4 | 200.00 |
| 10/26/09 | HM | VOGEL | Draft, review and revise e-mail summary to committee with respect to directors and officers' lift stay motion and draft limited objection attaching same. | .8 | 400.00 |
| 10/27/09 | HM | VOGEL | Draft, review and revise summary for committee answering committee's questions with respect to D&O policy, limited objection and distribute summary re same. | .4 | 200.00 |
| 10/30/09 | HM | VOGEL | Correspondence with committee members re remaining preferences and strategy moving forward. | .2 | 100.00 |

```
                                              ------------
             CURRENT FEES                       5,358.00
```

### TIMEKEEPER TIME SUMARY

```
----------------------------------------------------------
ROBERT HIRSH            1.2    at  $600.00 =       720.00
HEIKE M. VOGEL          7.3    at  $500.00 =     3,650.00
DAVID J. KOZLOWSKI      2.6    at  $380.00 =       988.00
                        ----                   ---------
      TOTALS           11.1                      5,358.00
```

SUBTOTAL FOR THIS MATTER     $5,358.00

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2009

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 10/01/09 | DJ | KOZLOWSKI | Telephone conference with Kahn's attorney re upcoming meeting. | .2 | 76.00 |
| 10/01/09 | DJ | KOZLOWSKI | Work with Jeffrey Vanacore and telephone conferences with Kahn's attorney with respect to amended scheduling order. | 1.1 | 418.00 |
| 10/01/09 | DJ | KOZLOWSKI | Review and revise Kahn's attorney's letter to Court and amended scheduling order and forward to Kahn's attorney. | .7 | 266.00 |
| 10/02/09 | DJ | KOZLOWSKI | Review of proposed order submitted by Kahn's attorney to ensure it includes only the agreed to changes. | .2 | 76.00 |
| 10/05/09 | RM | HIRSH | Prepared for and attended court Status Conference. | 1.1 | 660.00 |
| 10/06/09 | RM | HIRSH | Attended to preference litigations and meditation strategy (1.10); Multiple conferences with T. Brown regarding same (.50). | 1.6 | 960.00 |
| 10/06/09 | TF | BROWN | Review amended scheduling order in Kahn. | .2 | 126.00 |
| 10/06/09 | DJ | KOZLOWSKI | Correspondence with Nick Pavlidis re review of expert disclosures. | .1 | 38.00 |
| 10/06/09 | DJ | KOZLOWSKI | Draft discovery documents for Hoffman. | .9 | 342.00 |
| 10/06/09 | DJ | KOZLOWSKI | Review of revised scheduling order entered in the Kahn adversary proceeding. | .1 | 38.00 |
| 10/06/09 | DJ | KOZLOWSKI | Correspondence with Jeffrey Vanacore re drafting additional disclosure. | .1 | 38.00 |
| 10/06/09 | NA | CONSTANTINO | Review Amended and Second Amended Case Management and Scheduling Order, calendar dates and circulate | .6 | 159.00 |
| 10/06/09 | NA | CONSTANTINO | Finalize and email Committee's First Set of Interrogatories in Hoffman adversary case | .1 | 26.50 |
| 10/06/09 | NA | CONSTANTINO | Prepare overnight delivery of Interrogatories in Hoffman adversary | .2 | 53.00 |
| 10/06/09 | NA | CONSTANTINO | Prepare and efile affidavit of service of Committee's first set of interrogatories | .2 | 53.00 |
| 10/07/09 | NA | CONSTANTINO | Review Order Setting Mediation Deadlines in Kahn adversary case and calendar | .1 | 26.50 |
| 10/07/09 | DJ | KOZLOWSKI | Locate responsive documents in reply to document request of 45220, Inc. | .3 | 114.00 |
| 10/07/09 | RM | HIRSH | Attended to preference actions and strategy. | 1.1 | 660.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 10/07/09 | NP | PAVLIDIS | Work with D. Kozlowski regarding document review. | .2 | 82.00 |
| 10/07/09 | NP | PAVLIDIS | Review master document list regarding preference litigation. | .2 | 82.00 |
| 10/09/09 | DJ | KOZLOWSKI | Review of upcoming deadlines and advise Jeffrey Vanacore re same. | .1 | 38.00 |
| 10/13/09 | DJ | KOZLOWSKI | Review of correspondence with respect to discovery documents for Kahn preference action. | .1 | 38.00 |
| 10/14/09 | DJ | KOZLOWSKI | Correspond with Committee professionals re Kahn AP. | .2 | 76.00 |
| 10/15/09 | DJ | KOZLOWSKI | Telephone call and follow-up email to Kahn's attorney with regard to the mediation statement. | .3 | 114.00 |
| 10/15/09 | DJ | KOZLOWSKI | Review first draft of mediation statement. | .2 | 76.00 |
| 10/16/09 | DJ | KOZLOWSKI | Office meeting with Jeff Vanacore re Kahn. | .1 | 38.00 |
| 10/16/09 | DJ | KOZLOWSKI | Review and revise mediation statement. | .8 | 304.00 |
| 10/19/09 | TF | BROWN | Review multiple email exchanges regarding settlement status. | .3 | 189.00 |
| 10/21/09 | NA | CONSTANTINO | Email J. Sarna re Stipulated Protective Order entered in main case | .1 | 26.50 |
| 10/22/09 | DJ | KOZLOWSKI | Multiple office conferences with Heike Vogel to review and summarize mediation. | .8 | 304.00 |
| 10/26/09 | TF | BROWN | Conference call with J. Vanacore regarding committee deposition and document discovery issues. | .3 | 189.00 |
| 10/26/09 | NA | CONSTANTINO | Prepare Notice of Deposition of Kahn in Kahn adversary case | .4 | 106.00 |
| 10/27/09 | TF | BROWN | Review email from Kahn counsel regarding depositions and evaluate appropriate response. | .3 | 189.00 |
| 10/27/09 | TF | BROWN | Email exchanges with J. Vanacore and R. Hirsh regarding depositions. | .2 | 126.00 |
| 10/28/09 | TF | BROWN | Review J. Vanacore email regarding Kahn document production. | .1 | 63.00 |
| 10/28/09 | TF | BROWN | Review J. Vanacore email regarding Kahn document production. conference call and email with J. Vanacore regarding same. | .2 | 126.00 |
| 10/29/09 | NP | PAVLIDIS | Review protective order and discovery materials to prepare for meeting with J. Vanacore and call with J. Sarna. | .8 | 328.00 |
| 10/29/09 | NP | PAVLIDIS | Call with J. Vanacore and J. Sarna regarding discovery and settlement issues. | .9 | 369.00 |
| 10/29/09 | NP | PAVLIDIS | Follow-up call with J. Vanacore and J. Sarna regarding discovery and settlement issues. | .3 | 123.00 |
| 10/29/09 | NP | PAVLIDIS | Third call with J. Vanacore and J. Sarna regarding discovery and settlement issues. | .3 | 123.00 |

| 10/29/09 | NP | PAVLIDIS | Meeting with R. Hirsh and J. Vanacore regarding discovery and settlement issues. | .7 | 287.00 |
| 10/29/09 | NP | PAVLIDIS | Analysis of discovery issues with J. Vanacore. | .3 | 123.00 |
| 10/29/09 | NP | PAVLIDIS | Follow-up review of discovery issues in connection with preparing for production and protective order. | .6 | 246.00 |

                                                              ------------
                    CURRENT FEES                                7,895.50


                         TIMEKEEPER TIME SUMARY
          -----------------------------------------------------
          TIMOTHY F. BROWN        1.6   at  $630.00 =    1,008.00
          ROBERT HIRSH            3.8   at  $600.00 =    2,280.00
          NICHOLAS PAVLIDIS       4.3   at  $410.00 =    1,763.00
          DAVID J. KOZLOWSKI      6.3   at  $380.00 =    2,394.00
          NOVA A. CONSTANTINO     1.7   at  $265.00 =      450.50
                                  ----                  ---------
                    TOTALS        17.7                   7,895.50


                    SUBTOTAL FOR THIS MATTER                $7,895.50

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 10/07/09 | JR RENERT | Meet with D. Kozlowski regarding supplemental disclosure. | .2 | 66.00 |
| 10/07/09 | JR RENERT | Draft supplemental disclosure. | 1.5 | 495.00 |
| 10/07/09 | NA CONSTANTINO | Review docket to confirm that second supplemental disclosure of AF connections was not filed | .1 | 26.50 |
| 10/07/09 | DJ KOZLOWSKI | Office conference with Jordana Renert re drafting supplemental disclosure with respect to Judge Morris for Kahn case. | .2 | 76.00 |
| 10/07/09 | LA INDELICATO | Research of connection with Ohio State University and correspond with Heike Vogel and Karen Lehmkuhl regarding potential conflict. | .6 | 159.00 |
| 10/08/09 | DJ KOZLOWSKI | Revisions to supplemental disclosure with respect to Judge Morris as mediator. | .6 | 228.00 |
| 10/08/09 | JD VANACORE | Review and revise supplemental disclosures in Kahn adversary proceeding. | .3 | 150.00 |
| 10/08/09 | GP ANGELICH | Review and revise disclosure re Judge Morris | .3 | 144.00 |
| 10/08/09 | JR RENERT | Meet with D. Kozlowski regarding comments to supplemental disclosure. | .1 | 33.00 |
| 10/08/09 | JR RENERT | Review and revise supplemental disclosure. | .2 | 66.00 |
| 10/08/09 | JR RENERT | Meet with G. Angelich regarding supplemental disclosure. | .2 | 66.00 |
| 10/08/09 | JR RENERT | Meet with A. Silfen regarding supplemental disclosure and revise same. | .2 | 66.00 |
| 10/09/09 | NA CONSTANTINO | Efile second supplemental declarations in main case and Kahn adversary case | .4 | 106.00 |
| 10/09/09 | NA CONSTANTINO | Compile service list of parties to be served the second supplemental declaration | .4 | 106.00 |
| 10/09/09 | JR RENERT | Coordinate and oversee  filing of supplemental declaration. | .4 | 132.00 |
| 10/14/09 | NA CONSTANTINO | Prepare and efile affidavit of service of second supplemental declaration | .2 | 53.00 |
| 10/26/09 | NA CONSTANTINO | Review Thomson West connection for H. Vogel | .2 | 53.00 |

CURRENT FEES                            2,025.50

TIMEKEEPER TIME SUMARY

```
-------------------------------------------------------------
GEORGE P. ANGELICH       .3    at   $480.00  =        144.00
JEFFREY VANACORE         .3    at   $500.00  =        150.00
DAVID J. KOZLOWSKI       .8    at   $380.00  =        304.00
JORDANA RENERT          2.8    at   $330.00  =        924.00
LISA INDELICATO          .6    at   $265.00  =        159.00
NOVA A. CONSTANTINO     1.3    at   $265.00  =        344.50
                       ----                      ---------
        TOTALS          6.1                         2,025.50
```

SUBTOTAL FOR THIS MATTER                            $2,025.50

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|-----|-------|-------|
| 10/01/09 | DJ | KOZLOWSKI | Review of rule 26 disclosures from Bay Harbour, York, Holdco and Finco. | .3 | 114.00 |
| 10/01/09 | TF | BROWN | Revise Prevor settlement. | .4 | 252.00 |
| 10/01/09 | TF | BROWN | Review email from Prevor counsel regarding exhibits and email D. Yearwood regarding same. | .2 | 126.00 |
| 10/05/09 | TF | BROWN | Review insurance policy from St. Paul mercury insurance produced by P. Selden this morning. | .3 | 189.00 |
| 10/05/09 | TF | BROWN | Review and evaluate email from D. Kozlowski regarding Defendants' proposed stipulation and motion regarding insurance policies. | .2 | 126.00 |
| 10/05/09 | HM | VOGEL | Draft, review and revise summary for Jonathan Shenson re status of Bay Harbour litigation, outcome of hearing re dismissal motions, litigation fund and preference actions. | 1.8 | 900.00 |
| 10/05/09 | HM | VOGEL | Preparation of e-mail to Rob Hirsh with brief explanation re summary for Jonathan Shenson and annexing same. | .3 | 150.00 |
| 10/05/09 | HM | VOGEL | Review and analyze defendants' rule 26(a)(1) disclosures. | .4 | 200.00 |
| 10/05/09 | DJ | KOZLOWSKI | Review and summarize stipulation among debtors, Holdco, officers and directors re lifting stay with respect to D&O insurance paying defense costs and forward same to Rob Hirsh. | .7 | 266.00 |
| 10/06/09 | TF | BROWN | Review Sugarman interrogatories in Bay Harbour adversary proceeding. | .4 | 252.00 |
| 10/06/09 | TF | BROWN | Review scheduling order and evaluate issues pertaining to stay of discovery. | .5 | 315.00 |
| 10/06/09 | TF | BROWN | Telephone call with R. Hirsh regarding conference call with defendants regarding same. | .1 | 63.00 |
| 10/06/09 | TF | BROWN | Conference call with Defendants counsel regarding same. | .4 | 252.00 |
| 10/06/09 | TF | BROWN | Follow-up calls with R. Hirsh. | .5 | 315.00 |
| 10/07/09 | TF | BROWN | Prepare draft letter to Judge Glenn regarding stay . | .6 | 378.00 |
| 10/07/09 | TF | BROWN | Telephone call with R. Hirsh regarding same. | .2 | 126.00 |
| 10/07/09 | TF | BROWN | Email defendants regarding same. | .1 | 63.00 |
| 10/07/09 | TF | BROWN | Conference call with R. Hirsh and H. Vogel regarding same. | .4 | 252.00 |
| 10/07/09 | TF | BROWN | Review I. Dahan email | .2 | 126.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 10/07/09 | TF | BROWN | Email H. Vogel regarding same. | .1 | 63.00 |
| 10/07/09 | HM | VOGEL | Telephone conference with Tim Brown, Rob Hirsh re letter to Judge Glenn requesting stay of proceeding and follow up with Rob Hirsh. | .2 | 100.00 |
| 10/07/09 | HM | VOGEL | Review and revise cover letter to Judge Glenn and coordinate delivery of same to Chambers and all counsel of record. | 1.1 | 550.00 |
| 10/07/09 | HM | VOGEL | Review and revise summary to Jonathan Shenson and e-mail same with brief explanation. | .6 | 300.00 |
| 10/08/09 | TF | BROWN | Review and respond to I. Dahan email regarding requested stay. | .3 | 189.00 |
| 10/08/09 | TF | BROWN | Further email exchange regarding same. | .2 | 126.00 |
| 10/08/09 | TF | BROWN | Telephone call with R. Hirsh regarding request for stay and amended complaint | .2 | 126.00 |
| 10/08/09 | HM | VOGEL | Review of multiple correspondence by defendants' counsel and responses by Tim Brown re letter to Judge Glenn. | .4 | 200.00 |
| 10/13/09 | CS | GULLY | Update database to facilitate case team online research and review; read and respond to emails. | .9 | 220.50 |
| 10/14/09 | TF | BROWN | Review and respond to emails regarding Sugarman and Cohn documents. | .3 | 189.00 |
| 10/14/09 | TF | BROWN | Conference with A. ONeill regarding Sugarman documents. | .2 | 126.00 |
| 10/14/09 | TF | BROWN | Telephone call with R. Hirsh regarding Cohn documents. | .1 | 63.00 |
| 10/14/09 | TF | BROWN | Telephone call with R. Hirsh regarding documents in possession of S. Markowitz. | .1 | 63.00 |
| 10/14/09 | TF | BROWN | Review previous document requests and responses and outline topics for document requests. | 1.6 | 1,008.00 |
| 10/14/09 | TF | BROWN | Review and revise list of document requests from M. Denicore. | 1.3 | 819.00 |
| 10/14/09 | TF | BROWN | Review and evaluate allegations for inclusion in amended complaint. | 1.7 | 1,071.00 |
| 10/14/09 | LA | INDELICATO | Correspondence to and from Tim Brown regarding Bay Harbour document productions. | .1 | 26.50 |
| 10/14/09 | LA | INDELICATO | Discussion with Alayne O'Neill regarding Bay Harbour document productions. | .1 | 26.50 |
| 10/14/09 | LA | INDELICATO | Search for documents produced by JH Cohn. | .4 | 106.00 |
| 10/14/09 | LA | INDELICATO | Locate documents produced by Sugarman & Todd and arrange for copies to be sent to counsel. | .5 | 132.50 |
| 10/14/09 | NA | CONSTANTINO | Efile Letter to Judge Glenn dated 10/07/09 | .2 | 53.00 |
| 10/15/09 | NA | CONSTANTINO | Review notice of hearing filed by Defendants in Bay Harbour adversary and determine if necessary to calendar | .1 | 26.50 |

| Date | | | | | |
|---|---|---|---|---|---|
| 10/15/09 | NA | CONSTANTINO | Calendar objection deadline and hearing date re Bay Harbour adversary motion regarding payment of defense costs | .1 | 26.50 |
| 10/15/09 | DM | OTTAVIANO | Emails to T. Brown re: D&O policy and motion to set aside stay. | .2 | 111.00 |
| 10/15/09 | TF | BROWN | Review emails and summaries email regarding document requests and documents produced. | .4 | 252.00 |
| 10/15/09 | TF | BROWN | Further review of materials for preparation of amended complaint and document requests. | 2.9 | 1,827.00 |
| 10/15/09 | TF | BROWN | Revise and finalize document requests. | 3.3 | 2,079.00 |
| 10/15/09 | CS | GULLY | Update report to case team based on provided search terms; read and respond to emails. | 1.8 | 441.00 |
| 10/16/09 | TF | BROWN | Conference with R. Hirsh and D. Ottaviano regarding defendants insurance motion. | .2 | 126.00 |
| 10/16/09 | TF | BROWN | Review motion for relief from stay and insurance policy. | .6 | 378.00 |
| 10/16/09 | DM | OTTAVIANO | Read motion to set aside stay to pay D&O insurance claims, memorandum and attachments. | .9 | 499.50 |
| 10/16/09 | DM | OTTAVIANO | Conference with T. Brown and R. Hirsh re: motion to set aside stay to pay D&O insurance claims, memorandum and attachments. | .4 | 222.00 |
| 10/16/09 | NA | CONSTANTINO | Review amended notice of hearing in Bay Harbour adversary case and calendar and sign up H. Vogel to receive ecf notices in same case | .2 | 53.00 |
| 10/16/09 | TF | BROWN | Review email exchange regarding stay and stay order. | .2 | 126.00 |
| 10/16/09 | TF | BROWN | Review outstanding discovery and evaluate impact of stay on status and strategy. | .3 | 189.00 |
| 10/20/09 | DM | OTTAVIANO | Research and draft email memo to T. Brown and R. Hirsh re: rationale for opposing/limiting motion to set aside stay to pay D&O insurance costs. | 1.8 | 999.00 |
| 10/20/09 | TF | BROWN | Review e-memo from D. Ottaviano regarding legal issues and holdings pertinent to motion for relief from stay regarding D&O policy. | .3 | 189.00 |
| 10/23/09 | HM | VOGEL | Office conference and work with Jordana Renert re defendants' lift stay motion to collect defense costs under D&O policy. | .6 | 300.00 |
| 10/23/09 | TF | BROWN | Review emails regarding insurance motion. | .3 | 189.00 |
| 10/23/09 | TF | BROWN | Telephone call with R. Hirsh regarding same. | .2 | 126.00 |
| 10/23/09 | TF | BROWN | Telephone call with Jordana Renert regarding same. | .2 | 126.00 |

| Date | | | Description | | |
|---|---|---|---|---|---|
| 10/23/09 | JR | RENERT | Telephone call with T. Brown regarding insurance and automatic stay question. | .2 | 66.00 |
| 10/23/09 | JR | RENERT | Review materials regarding insurance and automatic stay issue. | .5 | 165.00 |
| 10/23/09 | JR | RENERT | Research regarding insurance and automatic stay issues. | 4.1 | 1,353.00 |
| 10/24/09 | HM | VOGEL | Work with Jordana Renert re preparation of limited objection to defendant's motion to modify automatic stay to collect defense costs under D&O policies and internal correspondence with regard to same. | 1.1 | 550.00 |
| 10/25/09 | JR | RENERT | Draft limited objection to lift stay motion. | 3.8 | 1,254.00 |
| 10/26/09 | JR | RENERT | Further revisions to objection to lift stay motion per comments from H. Vogel and T. Brown. | 3.6 | 1,188.00 |
| 10/26/09 | TF | BROWN | Review draft opposition and evaluate issues for revision. | 1.1 | 693.00 |
| 10/26/09 | TF | BROWN | Email J. Renert regarding same. | .3 | 189.00 |
| 10/26/09 | TF | BROWN | Telephone call with J. Renert regarding changes to brief. | .3 | 189.00 |
| 10/26/09 | TF | BROWN | Review and revise new draft of brief. | .6 | 378.00 |
| 10/26/09 | TF | BROWN | Email J. Renert regarding same. | .2 | 126.00 |
| 10/26/09 | TF | BROWN | Email exchange with H. Vogel regarding possible change to brief. | .1 | 63.00 |
| 10/26/09 | TF | BROWN | Review final draft. | .3 | 189.00 |
| 10/26/09 | TF | BROWN | Email J. Renert regarding same. | .1 | 63.00 |
| 10/26/09 | HM | VOGEL | Review and revise draft limited objection to motion by directors and officers to lift automatic stay to collect defense costs under debtor's D&O policy. | .9 | 450.00 |
| 10/26/09 | HM | VOGEL | Work with Jordana Renert re revisions to be included in committee's limited objection to motion by directors and officers to lift stay motion and further analysis of D&O policy. | .4 | 200.00 |
| 10/26/09 | HM | VOGEL | Review and analyze D&O policy and amendments with respect to named insureds, coverage, claims and several other provisions with respect to director and officers' lift stay motion and committee's limited objection thereto. | .9 | 450.00 |
| 10/26/09 | HM | VOGEL | Correspondence with J. Shenson and internal correspondence with regard to committee's limited objection to directors' and officers' lift stay motion and distributing same. | .4 | 200.00 |
| 10/26/09 | HM | VOGEL | Multiple internal correspondence re limitations on defense costs and coverage in D&O policies and revisions to limited objection with respect to same. | .4 | 200.00 |

| 10/27/09 | HM | VOGEL | Review and analyze J. Shenson's questions re D&O policy and review of law review article re D&O policies and property of the estate. | .8 | 400.00 |
| 10/27/09 | HM | VOGEL | Review and analyze legal authorities re D&O policies and property of the estate and draft, review and revise response to J. Shenson's inquires and follow up with Rob Hirsh re same. | 1.3 | 650.00 |
| 10/27/09 | HM | VOGEL | Draft, review and revise committee's limited objection incorporating additional clarification of entity coverage as requested by Ableco and coordinate the filing of same. | .7 | 350.00 |
| 10/27/09 | HM | VOGEL | Multiple office conferences with Jordana Renert re D&O policies, legal citations in D&O's lift stay motion, revisions to limited objection and proper service of same. | .6 | 300.00 |
| 10/27/09 | TF | BROWN | Review email from Committee regarding insurance issues and strategy. | .1 | 63.00 |
| 10/27/09 | TF | BROWN | Prepare draft response to Committee. | .1 | 63.00 |
| 10/27/09 | TF | BROWN | Email exchanges R. Hirsh and H. Vogel regarding same. | .1 | 63.00 |
| 10/27/09 | TF | BROWN | Email exchanges R. Hirsh and H. Vogel regarding same. Review response from H. Vogel and email H. Vogel regarding suggested changes. | .2 | 126.00 |
| 10/27/09 | TF | BROWN | Review final objection and email to Committee regarding same. | .2 | 126.00 |
| 10/27/09 | DJ | KOZLOWSKI | Review of correspondence between committee members and professionals with respect to D&O insurance and the Bay Harbour adversary proceeding. | .3 | 114.00 |
| 10/27/09 | JR | RENERT | Meet with H. Vogel to discuss J. Shenson's email regarding objection to lift stay motion. | .4 | 132.00 |
| 10/27/09 | JR | RENERT | Read J. Shenson's law review article. | .2 | 66.00 |
| 10/27/09 | JR | RENERT | Review correspondence regarding comments to lift stay objection. | .2 | 66.00 |
| 10/27/09 | JR | RENERT | Revise lift stay objection. | .5 | 165.00 |
| 10/27/09 | JR | RENERT | Coordinate service of objection to lift stay. | .1 | 33.00 |
| 10/27/09 | NA | CONSTANTINO | Efile Objection to Motion for Order Regarding Payment of Defense Costs | .4 | 106.00 |
| 10/28/09 | NA | CONSTANTINO | Serve via email Committee objection to Motion for Entry of Proposed Order Regarding Payment of Defense Costs | .4 | 106.00 |
| 10/28/09 | JR | RENERT | Meet with H. Vogel and R. Hirsh regarding debtors' service issues. | .1 | 33.00 |
| 10/28/09 | JR | RENERT | Work on resolving service issues. | .4 | 132.00 |
| 10/28/09 | JR | RENERT | Begin preparation for hearing. | .1 | 33.00 |

| Date | Init | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/09 | HM | VOGEL | Work with Rob Hirsh and Jordana Renert re service of defendants' motion regarding D&O policies and possible strategies moving forward. | .4 | 200.00 |
| 10/28/09 | HM | VOGEL | Draft, review and revise e-mail to defendants' counsel re failure to file D&O policies motion in main case docket. | .7 | 350.00 |
| 10/28/09 | HM | VOGEL | Review of detailed correspondence from Tim Brown re documents potentially protected by protective order and strategy moving forward and follow up discussion with Jeffrey Vanacore re same. | .7 | 350.00 |
| 10/29/09 | NA | CONSTANTINO | Prepare 11/03/09 hearing binders for Bay Harbour adversary case. | .7 | 185.50 |
| 10/29/09 | HM | VOGEL | Begin review of cases cited in defendants' motion re D&O policy in preparation of hearing. | 1.1 | 550.00 |
| 10/30/09 | JR | RENERT | Review and summarize D&O defendants' reply to committee objection | .7 | 231.00 |
| 10/30/09 | JR | RENERT | Correspondence with H. Vogel regarding D&O's reply to committee objection | .2 | 66.00 |
| 10/30/09 | HM | VOGEL | Review and analyze Adelphia I decision in preparation of appearing at hearing re D&O policies. | .9 | 450.00 |
| 10/30/09 | HM | VOGEL | Review and analyze defendants' reply to committee's limited objection to defendants' D&O policies motion and correspondence with Jordana Renert re same. | 1.7 | 850.00 |
| 10/30/09 | HM | VOGEL | Multiple internal correspondence re "priority of payment" provision under D&O policy and review of same in preparation of appearing in hearing re same and follow up discussion with Tim Brown re same. | .9 | 450.00 |
| 10/30/09 | HM | VOGEL | Review and analyze Lyondell hearing transcript as attached to defendants' reply with respect to Judge Gerber's findings about "priority of payment" provision. | 1.8 | 900.00 |
| 10/30/09 | HM | VOGEL | Review and analyze district court's ruling in Adelphia in preparation of appearance at hearing re D&O policies. | .7 | 350.00 |

```
                              CURRENT FEES                  -------------
                                                            34,334.00
```

### TIMEKEEPER TIME SUMARY

------------------------------------------------------------

| Timekeeper | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| TIMOTHY F. BROWN | 23.2 | at | $630.00 | = | 14,616.00 |
| DEANNE M. OTTAVIANO | 3.3 | at | $555.00 | = | 1,831.50 |
| HEIKE M. VOGEL | 21.8 | at | $500.00 | = | 10,900.00 |
| DAVID J. KOZLOWSKI | 1.3 | at | $380.00 | = | 494.00 |
| JORDANA RENERT | 15.1 | at | $330.00 | = | 4,983.00 |
| LISA INDELICATO | 1.1 | at | $265.00 | = | 291.50 |
| NOVA A. CONSTANTINO | 2.1 | at | $265.00 | = | 556.50 |
| CHAVAH S. GULLY | 2.7 | at | $245.00 | = | 661.50 |
| | ---- | | | | --------- |
| TOTALS | 70.6 | | | | 34,334.00 |

FOR CHARGES:

     10/05/09    DUPLICATING SUMMARY User Duplicate       25.20
               Duplication copied 126 on 10/05/2009
               at 16:47 hrs

               **TOTAL FOR: DUPLICATING SUMMARY**      **25.20**

     10/31/09    ELECTRONIC DOCUMENT DATABASE- COST       160.00
               RECOVERY FOR ELECTRONIC DOCUMENT
               ICONECT DATAGASE USAGE OCT-09

               **TOTAL FOR: ELECTRONIC DOCUMENT DATABAS**    **160.00**

     09/08/09    TAXICABS - TIMOTHY F. BROWN PARKING/      16.00
               TAXI:TRAVEL DEST: NEW YORK

               **TOTAL FOR: TAXICABS**      **16.00**

     04/06/09    FILING FEES - TIMOTHY F. BROWN FILING      250.00
               FEE FOR COMPLAINT IN   09-01151-MG

               **TOTAL FOR: FILING FEES**      **250.00**

     09/08/09    OUT-OF-TOWN TRANSPORTATION - TIMOTHY      236.00
               F. BROWN AMTRAK:TRAVEL DEST: NEW YORK

               **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**    **236.00**

                                             -------------
          CURRENT CHARGES                     687.20

          SUBTOTAL FOR THIS MATTER            $35,021.20

(00019) MATTER NUMBER
RE:     Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2009

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/01/09 | JD | VANACORE | Review and revise Kahn Scheduling Order. | .4 | 200.00 |
| 10/01/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding scheduling order issues. | .3 | 150.00 |
| 10/01/09 | JD | VANACORE | Review scheduling order and letter to Court from Kahn's counsel; resolve outstanding issues. | .4 | 200.00 |
| 10/01/09 | TF | BROWN | Email exchange with R. Hirsh and J. Vanacore regarding upcoming status conference. | .2 | 126.00 |
| 10/01/09 | TF | BROWN | Email exchange regarding Rule 26 disclosures. | .2 | 126.00 |
| 10/05/09 | JD | VANACORE | Telephone conference and emails with Jen Saffer regarding mediation. | .2 | 100.00 |
| 10/05/09 | JD | VANACORE | Meeting and emails with Robert Hirsh regarding Kahn mediation; prepare documents for mediation. | .4 | 200.00 |
| 10/05/09 | TF | BROWN | Review Defendant's Rule 26 disclosures. | .5 | 315.00 |
| 10/05/09 | TF | BROWN | Email A. O'Neill regarding same. | .2 | 126.00 |
| 10/05/09 | TF | BROWN | Evaluate additional issues for status conference. | .4 | 252.00 |
| 10/05/09 | TF | BROWN | Conference call R. Hirsh regarding same. | .2 | 126.00 |
| 10/05/09 | TF | BROWN | Conference call regarding discussions at pretrial and scheduling of conference with defendants regarding discovery. | .3 | 189.00 |
| 10/05/09 | TF | BROWN | Prepare email to Defendants' counsel regarding conference call. | .2 | 126.00 |
| 10/06/09 | TF | BROWN | Prepare list of options for various pending litigations and draft email to Committee regarding same. | .4 | 252.00 |
| 10/06/09 | TF | BROWN | Email exchanges with R. Hirsh regarding litigation issues. | .3 | 189.00 |
| 10/06/09 | JD | VANACORE | Review and revise Hoffman avoidance action discovery; review issues with Dave Kozlowski; strategy regarding same. | .4 | 200.00 |
| 10/06/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding scheduling issues in Kahn; review issues; review mediation issues regarding same. | .5 | 250.00 |
| 10/06/09 | JD | VANACORE | Review Hoffman issues; emails and telephone conference with Ed Lobello regarding same. | .3 | 150.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/09 | JD | VANACORE | Telephone conference with Judge Morris Chambers regarding mediation; review Chambers rules; emails regarding same; docket mediation Deadlines. | .4 | 200.00 |
| 10/06/09 | JD | VANACORE | Prepare for meeting with Jen Saffer and Mr. Kahn regarding settlement issues; continue research on ███████ ████████ | 1.7 | 850.00 |
| 10/06/09 | JD | VANACORE | Review revised scheduling order in Kahn; telephone conference with Jen Saffer regarding same. | .3 | 150.00 |
| 10/06/09 | JD | VANACORE | Work with Robert Hirsh and Heike Vogel on mediation statement. | .6 | 300.00 |
| 10/06/09 | JD | VANACORE | Followup telephone conference with Jen Saffer regarding mediation issues; emails and strategy with Robert Hirsh regarding same. | .3 | 150.00 |
| 10/06/09 | JD | VANACORE | Review and revise expert disclosures. | .4 | 200.00 |
| 10/06/09 | HM | VOGEL | Telephone conference with Jeffrey Vanacore re preparation of mediation statement in adversary proceeding against Kahn and strategy moving forward. | .2 | 100.00 |
| 10/06/09 | HM | VOGEL | Begin legal research re ████████ ████████████████████ | .8 | 400.00 |
| 10/06/09 | NP | PAVLIDIS | Work with D. Kozlowski regarding expert disclosure. | .2 | 82.00 |
| 10/06/09 | NP | PAVLIDIS | Review and revise expert disclosures. | .3 | 123.00 |
| 10/06/09 | NP | PAVLIDIS | Follow-up with J. Vanacore regarding disclosure. | .2 | 82.00 |
| 10/06/09 | NP | PAVLIDIS | Analysis of 45220 discovery demands. | .4 | 164.00 |
| 10/06/09 | NP | PAVLIDIS | Work with D. Kozlowski regarding 45220 document review. | .3 | 123.00 |
| 10/07/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding Kahn mediation issues. | .4 | 200.00 |
| 10/07/09 | JD | VANACORE | Preparation for meeting with Harold Kahn; strategy regarding meeting. | 1.4 | 700.00 |
| 10/07/09 | JD | VANACORE | Conference with Robert Hirsh regarding memo to Committee on Hoffman adversary proceeding. | .2 | 100.00 |
| 10/08/09 | HM | VOGEL | Continue review and analysis of ████████ ██████████ in preparation of drafting mediation statement. | 1.6 | 800.00 |
| 10/08/09 | JD | VANACORE | Work on Kahn discovery with Ronni Arnold and Nick Pavlidis. | .8 | 400.00 |
| 10/08/09 | JD | VANACORE | Telephone conference with Frances Fredericks in Judge Morris Chambers regarding Kahn mediation. | .2 | 100.00 |
| 10/08/09 | NP | PAVLIDIS | Work with J. Vanacore and R. Arnold regarding assistance with discovery. | .3 | 123.00 |
| 10/08/09 | NP | PAVLIDIS | Analysis of 45220, Inc. document demands. | .6 | 246.00 |

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/09 | NP | PAVLIDIS | Work with J. Vanacore and R. Arnold regarding responding to 45220, Inc. document demands. | .4 | 164.00 |
| 10/08/09 | RN | ARNOLD | Prepare for document review. | 1.6 | 616.00 |
| 10/08/09 | RM | HIRSH | Review/analysis proposals received on collection of Chapter 5 claims. | .4 | 240.00 |
| 10/08/09 | NP | PAVLIDIS | Document review and preparation for most efficient assembly of documents for response. | .9 | 369.00 |
| 10/08/09 | NP | PAVLIDIS | Analysis of pleadings to prepare for discovery response. | .4 | 164.00 |
| 10/09/09 | NP | PAVLIDIS | Work with R. Hirsh, J. Vanacore and R. Arnold on discovery issues. | .3 | 123.00 |
| 10/09/09 | NP | PAVLIDIS | Analysis of alternatives for document production issues. | .7 | 287.00 |
| 10/09/09 | HM | VOGEL | Office conference with David Kozlowski re Kahn documents and employment agreement in preparation of drafting mediation statement and telephone conference with Jeffrey Vanacore re same. | .4 | 200.00 |
| 10/09/09 | HM | VOGEL | Continue research and background analysis of Kahn complaint and claims asserted against Kahn in further preparation of mediation statement. | .7 | 350.00 |
| 10/09/09 | JD | VANACORE | Work on document review with Nick Pavlidis and Ronni Arnold. | .9 | 450.00 |
| 10/09/09 | JD | VANACORE | Work on Mediation statement with Heike Vogel. | .4 | 200.00 |
| 10/09/09 | RN | ARNOLD | Document review. | 3.8 | 1,463.00 |
| 10/09/09 | DJ | KOZLOWSKI | Review of RMS contingency proposal. | .1 | 38.00 |
| 10/12/09 | RN | ARNOLD | Document review. | 2.7 | 1,039.50 |
| 10/12/09 | JD | VANACORE | Review financial statements from Scott Hoffman to prepare memo for Committee. | .4 | 200.00 |
| 10/12/09 | JD | VANACORE | Draft memo to Committee regarding Hoffman settlement; review financial statements from Scott Hoffman to prepare for settlement discussions. | .6 | 300.00 |
| 10/12/09 | TF | BROWN | Review briefing and fact summaries and outlines and evaluate facts and issues for amended complaint and requests for production of documents. | 2.4 | 1,512.00 |
| 10/13/09 | TF | BROWN | Further review briefing and fact summaries and outlines and evaluate facts and issues for amended complaint and requests for production of documents. | 3.3 | 2,079.00 |
| 10/13/09 | NP | PAVLIDIS | Work with R. Hirsh, J. Vanacore and R. Arnold regarding discovery. | .6 | 246.00 |
| 10/13/09 | NP | PAVLIDIS | Work with T. Brown and R. Arnold regarding discovery status. | .2 | 82.00 |
| 10/13/09 | RN | ARNOLD | Document review. | 2.4 | 924.00 |
| 10/13/09 | RN | ARNOLD | Prepare for meeting and meet with R. Hirsh, J. Vanacore and N. Pavlidis regarding document review. | .8 | 308.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/09 | JD | VANACORE | Work with Nick Pavlidis on 45220 document review and response to discovery served by 45220. | .9 | 450.00 |
| 10/13/09 | JD | VANACORE | Meeting with Robert Hirsh and Tim Brown regarding avoidance actions and discovery issues. | .5 | 250.00 |
| 10/13/09 | JD | VANACORE | Emails with Brian Ryniker regarding Kahn documents for mediation. | .2 | 100.00 |
| 10/13/09 | HM | VOGEL | Draft, review and revise mediation statement regarding Kahn. | 2.8 | 1,400.00 |
| 10/13/09 | HM | VOGEL | Review bankruptcy court docket with regard to additional background information to be included in meditation statement regarding Kahn. | .8 | 400.00 |
| 10/13/09 | HM | VOGEL | Correspondence with B. Ryniker regarding ███████ and strategy moving forward. | .3 | 150.00 |
| 10/13/09 | HM | VOGEL | Research on Westlaw regarding ████████ ███████████ ██████ | 1.2 | 600.00 |
| 10/14/09 | HM | VOGEL | Review and analyze Luis Medeiros deposition transcript for additional background information to be included in Mediation Statement. | .8 | 400.00 |
| 10/14/09 | HM | VOGEL | Multiple correspondence and telephone calls with J. Vanacore and B. Ryniker regarding additional documents to be reviewed for Mediation Statement. | .8 | 400.00 |
| 10/14/09 | HM | VOGEL | Research additional case law regarding ████████████ | 1.4 | 700.00 |
| 10/14/09 | HM | VOGEL | Continue to draft, review and revise Mediation Statement and distribute first draft with brief explanation to J. Vanacore and R. Hirsh. | 1.6 | 800.00 |
| 10/14/09 | JD | VANACORE | Work with Heike Vogel on mediation statement issues. | .4 | 200.00 |
| 10/14/09 | JD | VANACORE | Meeting with Robert Hirsh regarding avoidance actions and discovery (.2); telephone conference with Tim Brown regarding same (.2). | .4 | 200.00 |
| 10/14/09 | JD | VANACORE | Review all deposition transcripts for information supporting Kahn Complaint (1.1); emails with Heike Vogel regarding same (.2); work with Heike Vogel on mediation statement (.6) | 1.9 | 950.00 |
| 10/14/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding mediation issues. | .2 | 100.00 |
| 10/14/09 | JD | VANACORE | Telephone conference with Mary Guccion in Chambers regarding Kahn mediation issues. | .2 | 100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/09 | JD | VANACORE | Emails and telephone conference with Brian Ryniker regarding Kahn issues. | .2 | 100.00 |
| 10/14/09 | RM | HIRSH | Attended to preference litigations. | 1.1 | 660.00 |
| 10/14/09 | RN | ARNOLD | Prepare for meeting with R. Hirsh and J. Vanacore regarding discovery. | .4 | 154.00 |
| 10/14/09 | RN | ARNOLD | Review 45220 discovery issues with R. Hirsh and J. Vanacore. | .4 | 154.00 |
| 10/14/09 | NP | PAVLIDIS | Work with J. Vanacore, R. Arnold and J. Vanacore regarding assembly of documents for discovery. | .4 | 164.00 |
| 10/14/09 | NP | PAVLIDIS | Work with R. Arnold and T. Brown regarding discovery. | .3 | 123.00 |
| 10/14/09 | NP | PAVLIDIS | Analysis of confidentiality order to prepare for document response. | .3 | 123.00 |
| 10/14/09 | NP | PAVLIDIS | Brief review of Rule 26 disclosures sent by T. Brown to assist with document production. | .2 | 82.00 |
| 10/14/09 | TF | BROWN | Conference call with R. Hirsh and J. Vanacore regarding discovery issues. | .3 | 189.00 |
| 10/14/09 | TF | BROWN | Conference call with R. Arnold and N. Pavlidis regarding document requests. | .2 | 126.00 |
| 10/14/09 | TF | BROWN | Email R. Arnold and N. Pavlidis regarding document requests. | .1 | 63.00 |
| 10/15/09 | TF | BROWN | Telephone call with H. Vogel and J. Vanacore regarding mediation statement. | .2 | 126.00 |
| 10/15/09 | NP | PAVLIDIS | Work with C. Gully, R. Arnold and J. Vanacore regarding discovery search terms. | .4 | 164.00 |
| 10/15/09 | NP | PAVLIDIS | Work with R. Hirsh, R. Arnold and J. Vanacore regarding responding to discovery demands. | .2 | 82.00 |
| 10/15/09 | RN | ARNOLD | Review 45220 discovery issues with R. Hirsh and J. Vanacore. | .4 | 154.00 |
| 10/15/09 | RM | HIRSH | Attended to preference actions, discovery and strategy. | .6 | 360.00 |
| 10/15/09 | HM | VOGEL | Review and revise Mediation Statement incorporating additional legal arguments and factual background as obtained from publications and deposition transcripts and distribute revised draft to J. Vanacore and R. Hirsh | 2.3 | 1,150.00 |
| 10/15/09 | HM | VOGEL | Work with J. Vanacore regarding additional revisions to Mediation Statement and strategy moving forward. | .9 | 450.00 |
| 10/15/09 | HM | VOGEL | Telephone conference with T. Brown and J. Vanacore regarding confidential information in discovery and depositions. | .2 | 100.00 |
| 10/15/09 | HM | VOGEL | Review and analyze Mediation Order with regard to drafting Mediation Statement in Kahn. | .2 | 100.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 10/15/09 | HM | VOGEL | Review additional documents obtained through Bay Harbour discovery for further background information to be considered in Kahn Mediation Statement. | .8 | 400.00 |
| 10/15/09 | HM | VOGEL | Review and analyze ▇▇▇▇▇▇▇▇▇▇ | .4 | 200.00 |
| 10/15/09 | JD | VANACORE | Brief Kahn research regarding ▇▇▇▇▇▇▇▇ emails with Brian Ryniker regarding ▇ | .4 | 200.00 |
| 10/15/09 | JD | VANACORE | Review and revise Kahn mediation statement. | 1.9 | 950.00 |
| 10/15/09 | JD | VANACORE | Meeting with Robert Hirsh regarding Kahn and Hoffman strategy. | .4 | 200.00 |
| 10/15/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding mediation issues. | .2 | 100.00 |
| 10/15/09 | JD | VANACORE | Work with Heike Vogel on mediation statement; review and revise same. | .9 | 450.00 |
| 10/15/09 | JD | VANACORE | Review 45220 discovery issues with Robert Hirsh. | .4 | 200.00 |
| 10/16/09 | HM | VOGEL | Office meetings with Jeffrey Vanacore, Rob Hirsh re revisions to mediation statement and exhibits to be annexed thereto. | .6 | 300.00 |
| 10/16/09 | HM | VOGEL | Draft, review and revise mediation statement including review of comments by Jeffrey Vanacore and subsequent coordination of submission to Judge Morris of mediation statement. | 1.8 | 900.00 |
| 10/16/09 | JD | VANACORE | Review and revise Kahn mediation statement. | 1.6 | 800.00 |
| 10/16/09 | JD | VANACORE | Emails with Michael Mervis regarding 45220 discovery issues; review same. | .4 | 200.00 |
| 10/16/09 | JD | VANACORE | Review 45220 key terms index with Chavah Gully. | .4 | 200.00 |
| 10/16/09 | JD | VANACORE | Finalize mediation statement; prepare exhibits; emails with Chambers regarding same. | 1.5 | 750.00 |
| 10/16/09 | JD | VANACORE | Draft memo to Committee regarding Kahn and Hoffman cases; review and revise same. | .9 | 450.00 |
| 10/16/09 | JD | VANACORE | Telephone conference with James Sarna regarding 45220 issues. | .7 | 350.00 |
| 10/16/09 | RN | ARNOLD | Meet and confer with J. Vanacore and N. Pavlidis regarding 45220 discovery. | .1 | 38.50 |
| 10/16/09 | JD | VANACORE | Initial review of Debtor's objection to 45220 claim; emails with Robert Hirsh; strategy regarding same. | .4 | 200.00 |
| 10/19/09 | NP | PAVLIDIS | Work with C. Gully, R. Arnold and J. Vanacore regarding document review. | .6 | 246.00 |
| 10/19/09 | NP | PAVLIDIS | Follow-up with C. Gully and J. Vanacore regarding document review issues. | .4 | 164.00 |

| Date | Atty | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/09 | JD | VANACORE | Emails with Neil Ford regarding mediation issues; review questions; emails with Heike Vogel regarding same. | .2 | 100.00 |
| 10/19/09 | JD | VANACORE | Continuing reviewing and preparing response to 45220 discovery; review same with Chavah Gully. | .9 | 450.00 |
| 10/19/09 | JD | VANACORE | Prepare for mediation with Harold Kahn; strategy regarding same; draft outline regarding same. | .7 | 350.00 |
| 10/19/09 | JD | VANACORE | Review Committee issues with Heike Vogel regarding Kahn mediation; review financial statements to response to Committee regarding Hoffman. | .4 | 200.00 |
| 10/20/09 | NP | PAVLIDIS | Work with J. Vanacore regarding 45220 discovery responses. | .3 | 123.00 |
| 10/20/09 | NP | PAVLIDIS | Initial drafting of 45220 discovery responses. | 2.9 | 1,189.00 |
| 10/20/09 | NP | PAVLIDIS | Analysis of 45220 discovery requests. | .7 | 287.00 |
| 10/20/09 | HM | VOGEL | Office conference with Jeffrey Vanacore re strategy moving forward with respect to Kahn mediation. | .4 | 200.00 |
| 10/20/09 | HM | VOGEL | Review and analyze several legal authorities in preparation for arguments to be considered during mediation. | 1.7 | 850.00 |
| 10/20/09 | JD | VANACORE | Continue preparation for Kahn mediation; review caselaw and secondary sources regarding same. | 2.1 | 1,050.00 |
| 10/20/09 | JD | VANACORE | Review research issues regarding Kahn mediation with George Utlik; review cases regarding same; continued preparation for mediation. | .9 | 450.00 |
| 10/20/09 | TF | BROWN | Review motion and evaluate issues for briefing. | .4 | 252.00 |
| 10/21/09 | HM | VOGEL | Participate in telephonic mediation of Kahn case before Judge Morris. | 1.4 | 700.00 |
| 10/21/09 | HM | VOGEL | Multiple correspondence with committee and individual members re participation in mediation and possible strategies moving forward. | 1.1 | 550.00 |
| 10/21/09 | HM | VOGEL | Telephone conferences with Jeffrey Vanacore re mediation and possible strategy moving forward and preparation of e-mail to committee with respect to continuance of mediation. | .7 | 350.00 |
| 10/21/09 | HM | VOGEL | Telephone conference with Rob Hirsh re mediation and strategy moving forward. | .3 | 150.00 |
| 10/21/09 | JD | VANACORE | Final Kahn mediation; preparation; review mediation statement regarding same. | .9 | 450.00 |
| 10/21/09 | JD | VANACORE | Attend mediation before Judge Morris; travel to and from Courthouse. | 4.4 | 2,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/09 | JD | VANACORE | Review mediation issues with Heike Vogel to prepare for call with Judge Morris; emails with Robert Hirsh regarding same. | .6 | 300.00 |
| 10/21/09 | JD | VANACORE | Emails with Brian Ryniker regarding ▓▓▓▓▓▓▓▓▓▓ review schedules regarding same. | .4 | 200.00 |
| 10/21/09 | JD | VANACORE | Emails with Robert Hirsh and Andrew Silfen regarding mediation; review supplemental disclosure issues. | .3 | 150.00 |
| 10/21/09 | JD | VANACORE | Emails with James A. Sarna, Esq. regarding Protective Order. | .1 | 50.00 |
| 10/21/09 | JD | VANACORE | Meetings with Jen Saffer prior and subsequent to mediation. | .8 | 400.00 |
| 10/22/09 | JD | VANACORE | Prepare for Committee call regarding Kahn; review mediation issues; summarize same. | .6 | 300.00 |
| 10/22/09 | JD | VANACORE | Telephone conference and emails with Jen Saffer regarding Kahn settlement issues. | .2 | 100.00 |
| 10/22/09 | JD | VANACORE | Review 45220 draft discovery responses. | .3 | 150.00 |
| 10/22/09 | JD | VANACORE | Telephone conference with Brian Ryniker regarding insolvency issues. | .6 | 300.00 |
| 10/22/09 | JD | VANACORE | Telephone conference with Committee and Judge Morris regarding Kahn mediation issues; review Kahn issues with Robert Hirsh and Heike Vogel. | 1.8 | 900.00 |
| 10/22/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding Kahn mediation issues. | .2 | 100.00 |
| 10/22/09 | JD | VANACORE | Telephone conference with James Sarna regarding 45220 discovery issues. | .3 | 150.00 |
| 10/22/09 | JD | VANACORE | Multiple calls with Chambers regarding Kahn mediation; emails with Committee regarding same. | .4 | 200.00 |
| 10/22/09 | JD | VANACORE | Review Kahn deposition notice issues; emails with Robert Hirsh and Lisa Indelicato regarding same; initial preparation of information for notice. | .2 | 100.00 |
| 10/22/09 | JD | VANACORE | Review Kahn mediation with George Angelich; review issues raised by Jen Saffer; review same with Robert Hirsh. | .9 | 450.00 |
| 10/22/09 | HM | VOGEL | Participate in continued mediation with Judge Morris in Kahn case and follow up correspondence with Rob Hirsh, Jeffrey Vanacore re same. | 1.8 | 900.00 |
| 10/22/09 | HM | VOGEL | Consider and analyze documents and additional information and debtors' schedules with respect to ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .8 | 400.00 |
| 10/22/09 | HM | VOGEL | Follow up and meet with Jeffrey Vanacore and George Angelich re Kahn mediation and internal correspondence with respect to same. | .6 | 300.00 |

| 10/22/09 | RM | HIRSH | Attended continued mediation in Khan case with Judge Morris and the Committee (.90); Multiple telephone conferences with the Committee regarding same and strategy (.80). | 1.7 | 1,020.00 |
|---|---|---|---|---|---|
| 10/22/09 | NP | PAVLIDIS | Work with J. Vanacore and R. Hirsh regarding draft discovery responses. | .2 | 82.00 |
| 10/23/09 | NP | PAVLIDIS | Work with J. Vanacore regarding responses and objections to 45220 discovery demands. | .2 | 82.00 |
| 10/23/09 | HM | VOGEL | Review and analyze Hoffman issues and discuss same with Jeffrey Vanacore and Rob Hirsh. | .4 | 200.00 |
| 10/23/09 | HM | VOGEL | Review of ███████████████████ ███████████████████████ | .6 | 300.00 |
| 10/23/09 | HM | VOGEL | Begin research re ████████████ ███████████████████████ | .6 | 300.00 |
| 10/23/09 | HM | VOGEL | Review and analyze multiple correspondence with J. Saffer re depositions and strategies moving forward with respect to Kahn adversary proceeding. | .4 | 200.00 |
| 10/23/09 | JD | VANACORE | Review Hoffman issues with Heike Vogel and Robert Hirsh; review financial statements regarding same. | .3 | 150.00 |
| 10/23/09 | JD | VANACORE | Telephone conference with Brian Ryniker regarding ████████████ ███████████████████ | .4 | 200.00 |
| 10/23/09 | JD | VANACORE | Review worksheet from Brian Ryniker regarding avoidance actions. | .3 | 150.00 |
| 10/23/09 | JD | VANACORE | Telephone conference and emails with Jen Saffer regarding deadlines and settlement offers in Kahn. | .2 | 100.00 |
| 10/23/09 | JD | VANACORE | Follow up emails with Jen Saffer and Robert Hirsh regarding deposition issues; review same. | .2 | 100.00 |
| 10/23/09 | JD | VANACORE | Review Hoffman issues with Robert Hirsh. | .4 | 200.00 |
| 10/23/09 | JD | VANACORE | Review 45220 discovery issues with Robert Hirsh; conference with Tim Brown regarding same. | .2 | 100.00 |
| 10/23/09 | HM | VOGEL | Internal correspondence and follow up with Jeffrey Vanacore re Kahn mediation and strategy moving forward. | .6 | 300.00 |
| 10/23/09 | HM | VOGEL | Review and analyze Hoffman financial information and distribute same with brief explanation to committee for further consideration. | .8 | 400.00 |
| 10/26/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding Committee depositions; review same. | .2 | 100.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/09 | JD | VANACORE | Telephone conference with Tim Brown regarding 45220 discovery issues; review same. | .2 | 100.00 |
| 10/26/09 | JD | VANACORE | Review Hoffman settlement issues; review emails with Committee regarding same; emails with Ed Lobello and Robert Hirsh regarding same. | .2 | 100.00 |
| 10/26/09 | HM | VOGEL | Correspondence with Jeffrey Vanacore re committee responses with respect to strategy moving forward with Hoffman settlement and other adversary proceedings. | .3 | 150.00 |
| 10/26/09 | TF | BROWN | Email exchange with R. Hirsh regarding opposition to insurance motion. | .2 | 126.00 |
| 10/26/09 | HM | VOGEL | Review of correspondence re committee depositions, discovery and strategies moving forward with respect to Kahn case. | .4 | 200.00 |
| 10/27/09 | HM | VOGEL | Review of multiple internal correspondence with regard to strategies moving forward re Kahn/Hoffman adversary proceedings and follow up with Jeffrey Vanacore re same. | .7 | 350.00 |
| 10/27/09 | AI | SILFEN | Internal litigation approach conference regarding ███████ ██████████████████████ | .6 | 450.00 |
| 10/27/09 | JD | VANACORE | Review Jen Saffer emails regarding depositions of Committee members; brief review of issues; emails and meeting with Robert Hirsh regarding same. | .6 | 300.00 |
| 10/27/09 | JD | VANACORE | Telephone conference with Ed Lobello regarding Hoffman issues; review same. | .2 | 100.00 |
| 10/27/09 | JD | VANACORE | Telephone conference with Jen Saffer regarding deposition issues; brief research regarding deposition of Committee members; review same with Andrew Silfen. | .7 | 350.00 |
| 10/27/09 | JD | VANACORE | Strategy with Robert Hirsh and Heike Vogel regarding 45220; Kahn and Hoffman adversary proceedings. | .9 | 450.00 |
| 10/27/09 | RM | HIRSH | Attended to Chapter 5 claims and various issues. | 1.2 | 720.00 |
| 10/28/09 | RM | HIRSH | Attended to preference action litigations and strategy. | 1.1 | 660.00 |
| 10/28/09 | JD | VANACORE | Review document production issues regarding 45220. | .4 | 200.00 |
| 10/28/09 | JD | VANACORE | Telephone conference with Tim Brown regarding 45220 document production issues. | .2 | 100.00 |
| 10/28/09 | NP | PAVLIDIS | Work with J. Vanacore regarding discovery responses. | .2 | 82.00 |

| Date | | | Description | | |
|------|----|--------|-------------|-----|--------|
| 10/29/09 | RM | HIRSH | Conferenced with N. Pavlidis and J. Vanacore regarding status of cases and strategy. | .5 | 300.00 |
| 10/29/09 | JD | VANACORE | Review confidentiality agreement to prepare for call with James Sarna. | .4 | 200.00 |
| 10/29/09 | JD | VANACORE | Telephone conference with James Sarna regarding discovery and settlement issues. | .9 | 450.00 |
| 10/29/09 | JD | VANACORE | Review document production issues with Nick Pavlidis. | .3 | 150.00 |
| 10/29/09 | JD | VANACORE | Followup telephone conference with James Sarna regarding discovery; strategy regarding issues raised. | .3 | 150.00 |
| 10/29/09 | JD | VANACORE | Meeting with Robert Hirsh regarding 45220 discovery issues. | .7 | 350.00 |
| 10/29/09 | JD | VANACORE | Third call with James Sarna regarding discovery issues; resolve same. | .3 | 150.00 |
| 10/29/09 | HM | VOGEL | Correspondence with J. Shenson re remaining preferences and follow up with Rob Hirsh re same. | .4 | 200.00 |
| 10/30/09 | DJ | KOZLOWSKI | Correspondence with committee and professionals re collection of remaining preference actions. | .3 | 114.00 |
| 10/30/09 | SG | CARROLL | E-mails with Rob Hirsh, Heike Vogel re review of preference actions. | .4 | 268.00 |
| 10/30/09 | JD | VANACORE | Telephone conference with James Sarna regarding discovery deadlines. | .1 | 50.00 |
| 10/30/09 | TF | BROWN | Conference with H. Vogel regarding insurance issues. | .2 | 126.00 |
| 10/31/09 | NP | PAVLIDIS | Work with J. Sarna and J. Vanacore regarding discovery issues. | .2 | 82.00 |
| 10/31/09 | JD | VANACORE | Emails with James Sarna regarding discovery deadlines. | .1 | 50.00 |

```
                                                              -------------
                    CURRENT FEES                                65,760.00
```

### TIMEKEEPER TIME SUMARY

```
-----------------------------------------------------------
ANDREW I. SILFEN        .6    at  $750.00 =       450.00
SCHUYLER CARROLL        .4    at  $670.00 =       268.00
TIMOTHY F. BROWN      10.2    at  $630.00 =     6,426.00
ROBERT HIRSH           6.6    at  $600.00 =     3,960.00
JEFFREY VANACORE      53.8    at  $500.00 =    26,900.00
HEIKE M. VOGEL        34.6    at  $500.00 =    17,300.00
NICHOLAS PAVLIDIS     13.3    at  $410.00 =     5,453.00
RONNI N. ARNOLD       12.6    at  $385.00 =     4,851.00
DAVID J. KOZLOWSKI      .4    at  $380.00 =       152.00
                      ----                    ---------
        TOTALS       132.5                     65,760.00


        SUBTOTAL FOR THIS MATTER              $65,760.00
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2009

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 10/01/09 | HM | VOGEL | Incorporate additional revisions to August invoice in preparation of filing same and correspondence with accounting re same. | .5 | 250.00 |
| 10/05/09 | HM | VOGEL | Work with Nova Constantino re preparation of second quarterly fee application and filing monthly statement. | .8 | 400.00 |
| 10/05/09 | HM | VOGEL | Review and revise Arent Fox August statement in preparation of serving same. | .3 | 150.00 |
| 10/05/09 | LA | INDELICATO | Discussions with Nova Constantino regarding status of monthly bill for August and interim fee application. | .2 | 53.00 |
| 10/05/09 | NA | CONSTANTINO | Email H. Vogel re 2nd interim fee application | .1 | 26.50 |
| 10/05/09 | NA | CONSTANTINO | Calculate total fees and costs and breakdown of Matter 17 | .4 | 106.00 |
| 10/05/09 | NA | CONSTANTINO | Prepare August fee statement | .4 | 106.00 |
| 10/05/09 | NA | CONSTANTINO | Serve CBIZ August fee statement | .1 | 26.50 |
| 10/05/09 | NA | CONSTANTINO | Serve AF August fee statement and prepare and efile affidavit of service of same | .6 | 159.00 |
| 10/07/09 | HM | VOGEL | Continue to review and revise Arent Fox second quarterly fee application. | .8 | 400.00 |
| 10/13/09 | HM | VOGEL | Telephone conference with N. Constantino regarding filing deadline of second quarterly fee application and strategy moving forward. | .1 | 50.00 |
| 10/15/09 | HM | VOGEL | Review and analyze RAS Mgt invoice. | .2 | 100.00 |
| 10/16/09 | HM | VOGEL | Review and analyze Cahill Gordon monthly fee application. | .4 | 200.00 |
| 10/20/09 | HM | VOGEL | Review and revise September invoice in preparation of drafting monthly fee application. | .7 | 350.00 |
| 10/21/09 | HM | VOGEL | Draft, review and revise Arent Fox second quarterly fee application and distribute same to Nova Constantino with brief explanation re filing of same with Court. | 1.6 | 800.00 |
| 10/22/09 | NA | CONSTANTINO | Work on 2nd interim fee application | 1.8 | 477.00 |
| 10/23/09 | NA | CONSTANTINO | Emails with L. Stuhr @ CBIZ re 2nd interim fee application | .1 | 26.50 |
| 10/23/09 | NA | CONSTANTINO | Call to Chambers and prepare notice of hearing on 2nd interim fee application | .4 | 106.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/09 | NA | CONSTANTINO | Finalize and efile 2nd interim fee application and notice of hearing | .4 | 106.00 |
| 10/23/09 | HM | VOGEL | Work with Nova Constantino re fee application haring for committee professionals' second quarterly applications. | .3 | 150.00 |
| 10/27/09 | HM | VOGEL | Review and analyze CBIZ's second quarterly fee application and coordinate with Nova Constantino the filing with the Court of same and requesting hearing date. | .3 | 150.00 |
| 10/28/09 | NA | CONSTANTINO | Format CBIZ 2nd interim fee application and efile and prepare and efile notice of hearing and set up for service of same | 1.2 | 318.00 |
| 10/28/09 | NA | CONSTANTINO | Prepare September fee statement | .2 | 53.00 |
| 10/28/09 | NA | CONSTANTINO | Serve AF 2nd interim fee application, CBIZ 2nd interim fee application and notices of hearings and prepare and efile affidavit of service | .8 | 212.00 |
| 10/29/09 | HM | VOGEL | Review and analyze monthly fee application and e-mail Nova Constantino with instructions for submitting same. | .4 | 200.00 |
| 10/30/09 | HM | VOGEL | Correspondence with United States Trustee re Arent Fox second fee application, service of same and hold back. | .3 | 150.00 |
| 10/30/09 | NA | CONSTANTINO | Finalize September fee statement and arrange for service of AF and CBIZ September fee statements | .3 | 79.50 |
| 10/30/09 | NA | CONSTANTINO | Send via fedex copy of AF 2nd interim fee application | .2 | 53.00 |

```
                                                      -------------
              CURRENT FEES                              5,258.00
```

### TIMEKEEPER TIME SUMARY

```
----------------------------------------------------------
HEIKE M. VOGEL              6.7    at  $500.00 =      3.350.00
LISA INDELICATO              .2    at  $265.00 =         53.00
NOVA A. CONSTANTINO         7.0    at  $265.00 =      1,855.00
                          ----                     ---------
          TOTALS          13.9                       5,258.00
```

```
              SUBTOTAL FOR THIS MATTER                $5,258.00
```

SUMMARY OF CHARGES
------------------

TOTAL FOR: POSTAGE                              67.86
TOTAL FOR: PHONE CHARGES                       173.35
TOTAL FOR: DUPLICATING SUMMARY                 475.60
TOTAL FOR: OVERTIME EXPENSE (SECRETARY)         15.00
TOTAL FOR: OTHER DATABASE SEARCH                 6.86
TOTAL FOR: WESTLAW                             489.59
TOTAL FOR: ELECTRONIC DOCUMENT DATABASE        160.00
TOTAL FOR: OVERTIME MEALS & CABS                29.68
TOTAL FOR: TAXICABS                             20.00
TOTAL FOR: FILING FEES                         250.00
TOTAL FOR: OVERNIGHT DELIVERY                   23.08
TOTAL FOR: OUT-OF-TOWN TRANSPORTATION          236.00

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | .60 | 750.00 | 450.00 |
| SCHUYLER CARROLL | BR, 1993 (NY) | .40 | 670.00 | 268.00 |
| TIMOTHY F. BROWN | | 35.00 | 630.00 | 22,050.00 |
| ROBERT HIRSH | BR, 1998 (NY & NJ) | 13.90 | 600.00 | 8,340.00 |
| DEANNE M. OTTAVIANO | | 3.30 | 555.00 | 1,831.50 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | .30 | 480.00 | 144.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| HEIKE M. VOGEL | BR, 2000 (NJ), 2001 (NY) | 71.30 | 500.00 | 35,650.00 |
| JEFFREY VANACORE | BR, 2001 (CO), 2003 (NY & NJ) | 54.10 | 500.00 | 27,050.00 |
| NICHOLAS PAVLIDIS | LDR | 17.60 | 410.00 | 7,216.00 |
| RONNI N. ARNOLD | | 12.60 | 385.00 | 4,851.00 |
| DAVID J. KOZLOWSKI | BR, 2007 (NY) | 11.40 | 380.00 | 4,332.00 |
| JORDANA RENERT | | 17.90 | 330.00 | 5,907.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 1.90 | 265.50 | 503.50 |
| NOVA A. CONSTANTINO | | 12.10 | 265.00 | 3,206.50 |
| CHAVAH S. GULLY | | 2.70 | 245.00 | 661.50 |
| | | ------ | | ---------- |
| | | 255.10 | | 122,461.00 |

**Blended Rate: 480.05**

| | |
|---|---|
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

CURRENT CHARGES FOR ALL MATTERS                1,947.02

CURRENT FEES FOR ALL MATTERS                 122,461.00

TOTAL AMOUNT OF THIS INVOICE                $124,408.02

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

BH S&B Holdings LLC, et al Official Committee of Unsecured
Committee

Invoice Number 1223498
Invoice Date   11/30/09
Client Number  031102

--------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**          **$124,408.02**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

          Arent Fox LLP
          P.O. Box 758670
          Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

Bank:                Wachovia Bank, NA
Address:             Roanoke, VA
ABA#:                051400549
SWIFT CODE:          PNBPUS33 (for international use)
Account #:           2065204060070
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

     Please reference the following:
               Client #        031102
               Client Name     BH S&B Holdings LLC, et al Official Committee of Un
               Invoice Number  1223498

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.