Exhibit A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re BH S&B Holdings LLC
    Debtors

Case No. 08-14604
Reporting Period: September 2010

### CONSOLIDATED CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of
the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | Y | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | N | 1 |
| Copies of bank statements | | N | 1 |
| Cash disbursements journals | | N | 1 |
| Statement of Operations | MOR-2 | Y | |
| Balance Sheet | MOR-3 | Y | |
| Status of Post-petition Taxes | MOR-4 | N | |
| Copies of IRS Form 6123 or payment receipt | | N | 1 |
| Copies of tax returns filed during reporting period | | N | 1 |
| Summary of Unpaid Post-petition Debts | MOR-4 | Y | |
| Listing of Aged Accounts Payable | | N | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | N | 2 |
| Taxes Reconciliation and Aging | MOR-5 | N | |
| Payments to Insiders and Professional | MOR-6 | Y | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | Y | |
| Debtor Questionnaire | MOR-7 | Y | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____

Date _____

_____
Signature of Authorized Individual*

Date 10/21/10

   Timothy D. Boates
Printed Name of Authorized Individual

_____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership; a manager or member if debtor is a limited liability company.

---

[1] Due to their voluminous nature, these documents are not attached but are available from the Debtors upon request.
[2] Not applicable.

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 2,720,595 | - | - | - | 2,720,595 |
| RECEIPTS | | | | | |
| SALES | | | | | - |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | - |
| LOANS AND ADVANCES | | | | | - |
| SALE OF ASSETS | | | | | - |
| OTHER *(misc deposits)* | - | | | | - |
| TRANSFERS *(FROM DIP ACCTS)* | | | | | - |
| TOTAL RECEIPTS | - | - | | | - |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | | | | | - |
| PAYROLL TAXES (included in GROSS above) | | | | | - |
| SALES, USE, & OTHER TAXES | | | | | - |
| INVENTORY PURCHASES | | | | | - |
| SECURED/ RENTAL/ LEASES | | | | | - |
| INSURANCE (Pinkerton Consulting) | | | | | - |
| SELLING, GENERAL, & ADMINISTRATIVE | | | | | - |
| OTHER *(ESCROW AGENT and BANK FEES)* | 134 | | | | 134 |
| OWNER DRAW * | | | | | - |
| TRANSFERS *(TO SECURED LENDER)* | - | | | | - |
| PROFESSIONAL FEES | - | | | | - |
| U.S. TRUSTEE QUARTERLY FEES | | | | | - |
| COURT COSTS | | | | | - |
| TOTAL DISBURSEMENTS | 134 | - | - | - | 134 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (134) | - | - | - | (134) |
| CASH – END OF MONTH | 2,720,461 | - | - | - | 2,720,461 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 134 |
| LESS: REIMBURSEMENTS FROM PURCHASER | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (A) | 134 |

| RECEIPTS | OPER |
|---|---|
| OTHER *(TOTAL)* | - |
| American Express Reserve | |
| Civil Recovery Services (restitution) | |
| Interest on escrow account | |

| DISBURSEMENTS | OPER |
|---|---|
| OTHER *(TOTAL)* | 134 |
| Ableco Finance | |
| Administrative Claims | |
| Bank Fees | 134 |
| Interest | |

(A) There are NO disbursements for any other entities associated with this case.

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE - FILING TO DATE |
|---|---|---|
| Net Revenue | | 72,104,196 |
| COST OF GOODS SOLD | | |
| Cost of Goods Sold | | 155,602,631 |
| Gross Profit | - | (83,498,435) |
| OPERATING EXPENSES | | |
| Advertising | | 563 |
| Auto and Truck Expense | | 5,105 |
| Bad Debts | | - |
| Contributions | | - |
| Employee Benefits Programs | | 984,416 |
| Officer/Insider Compensation* | | 20,577 |
| Insurance | | 517,137 |
| Management Fees/Bonuses | | - |
| Office Expense | | 416,583 |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | | 29,759 |
| Rent and Lease Expense | - | 5,212,697 |
| Salaries/Commissions/Fees | | 7,358,633 |
| Supplies | | - |
| Taxes - Payroll | | 590,835 |
| Taxes - Real Estate | | 115,097 |
| Taxes - Other | | 503 |
| Travel and Entertainment | | 4,910 |
| Utilities | | 1,156,718 |
| Other (see below) | 59,392 | 17,150,332 |
| Total Operating Expenses Before Depreciation | 59,392 | 33,563,380 |
| Depreciation/Depletion/Amortization | | - |
| Net Profit (Loss) Before Other Income & Expenses | (59,392) | (117,061,815) |
| OTHER INCOME AND EXPENSES | | |
| Other Income | - | 150,662 |
| Interest Expense | | 1,046,657 |
| Other Expense (attach schedule) | - | - |
| Net Profit (Loss) Before Reorganization Items | (59,392) | (117,957,811) |
| REORGANIZATION ITEMS | | |
| Professional Fees | 111,814 | 10,529,399 |
| U. S. Trustee Quarterly Fees | - | 81,676 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | 3 |
| Gain (Loss) from Sale of Equipment | | - |
| Other Reorganization Items (see below) | - | 192,658 |
| Total Reorganization Expenses | 111,814 | (8,188,891) |
| Income Taxes | | - |
| Net Profit (Loss) | (171,206) | (128,435,926) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |

### OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Permits & Fees | | 867 |
| Bank Charges and Credit Card Fees | 134 | 301,372 |
| Miscellaneous Expenses | - | 3,162 |
| Stone Barn Escrow Disbursements | 59,258 | 16,851,167 |
| Outside Services | | 15,820 |

### OTHER INCOME

| | | |
|---|---|---|
| Interest Earned | - | 823 |
| Float transfer / check voids | - | 329,825 |
| Employee restitution (Civil Recovery) | - | 13,495 |

### OTHER EXPENSES

| | | |
|---|---|---|
| Credit card receivable reconciliation (pre-petition) | | - |
| | | - |
| | | - |

### OTHER REORGANIZATION ITEMS

| | | |
|---|---|---|
| | | - |
| | | - |
| | | - |
| | | - |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH (9/30/10) | BOOK VALUE AT END OF CURRENT REPORTING MONTH (8/31/10) | BOOK VALUE ON FILING DATE (11/19/08) |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 2,720,461 | 2,720,595 | 8,632,581 |
| Restricted Cash and Cash Equivalents | 600,000 | 600,000 | 7,940,000 |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | - | - | 162,272,422 |
| Prepaid Expenses | - | - | 863,262 |
| Professional Retainers | - | - | - |
| Other Current Assets (see below) | 4,842,760 | 4,902,018 | 10,094,649 |
| TOTAL CURRENT ASSETS | 8,163,221 | 8,222,613 | 189,802,914 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | - | - | - |
| Machinery and Equipment | - | - | - |
| Furniture, Fixtures and Office Equipment | - | - | 1,023,781 |
| Leasehold Improvements | | | |
| Vehicles | | | |
| Less: Accumulated Depreciation | - | - | (14,122) |
| TOTAL PROPERTY & EQUIPMENT | - | - | 1,009,658 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets (see below) | - | - | 7,882,873 |
| TOTAL OTHER ASSETS | - | - | 7,882,873 |
| TOTAL ASSETS | 8,163,221 | 8,222,613 | 198,695,446 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH (9/30/10) | BOOK VALUE AT END OF CURRENT REPORTING MONTH (8/31/10) | BOOK VALUE ON FILING DATE (11/19/08) |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | | | |
| Taxes Payable (refer to FORM MOR-4) | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | 2,028,352 | 1,916,538 | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities (see below) | - | - | |
| TOTAL POST-PETITION LIABILITIES | 2,028,352 | 1,916,538 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 53,050,376 | 53,050,376 | 85,970,036 |
| Priority Debt | | | |
| Unsecured Debt | 10,567,042 | 10,567,042 | 9,375,679 |
| Other Pre-petition Liabilities (see below) | 75,986,301 | 75,986,301 | 96,860,998 |
| TOTAL PRE-PETITION LIABILITIES | 139,603,720 | 139,603,720 | 190,303,387 |
| TOTAL LIABILITIES | 141,632,072 | 141,520,257 | 192,206,712 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | - | - | - |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | - | - | |
| Owner's Equity Account | - | - | |
| Retained Earnings - Pre-Petition | (8,029,022) | (8,029,022) | 6,488,734 |
| Retained Earnings - Post-petition | (125,439,829) | (125,268,623) | |
| Adjustments to Owner Equity (attach schedule) | - | - | - |
| Post-petition Contributions (attach schedule) | - | - | - |
| NET OWNERS' EQUITY | (133,468,852) | (133,297,646) | 6,488,734 |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 8,163,221 | 8,222,613 | 198,695,446 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

0                    0

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH (9/30/10) | BOOK VALUE AT END OF CURRENT REPORTING MONTH (8/31/10) | BOOK VALUE AT END OF PRIOR REPORTING MONTH (11/29/08) |
|---|---|---|---|
| **Other Current Assets** | | | |
| Credit Card Receivable | - | - | 10,094,649 |
| Stone Barn Escrow Funds | 4,842,760 | 4,902,018 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| Security Deposits | | | 195,673 |
| Loan Closing Costs, net | | | 7,687,200 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH (9/30/10) | BOOK VALUE AT END OF CURRENT REPORTING MONTH (8/31/10) | BOOK VALUE AT END OF PRIOR REPORTING MONTH (11/29/08) |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| | | | |
| | | | |
| **Other Pre-petition Liabilities** | | | |
| Goodwill | | | 17,621,355 |
| Note Payable - related party | 75,986,301 | 75,986,301 | 75,986,301 |
| Due to Steve & Barry's Manhattan LLC | | | 1,903,325 |
| Deferred gift card income | | | 1,350,017 |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | - | | | | | - |
| FICA-Employee | - | | | | | - |
| FICA-Employer | - | | | | | - |
| Unemployment | - | | | | | - |
| Income | - | | | | | - |
| Other: Foreign office w/h | - | | | | | - |
| Total Federal Taxes | - | - | - | | | - |
| State and Local | | | | | | |
| Withholding | | | | | | - |
| Sales | | | | | | - |
| Excise | | | | | | - |
| Unemployment | | | | | | - |
| Real Property | - | | | | | - |
| Personal Property | - | | | | | - |
| Other: | - | | | | | - |
| Total State and Local | - | - | - | | | - |
| Total Taxes | - | - | - | | | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | $ - |
| Wages Payable | | | | | | $ - |
| Taxes Payable | | | | | | $ - |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | $ - |
| Secured Debt/Adequate Protection Payments | | | | | | $ - |
| Professional Fees | | | | | | $ 2,028,352 |
| Amounts Due to Insiders | | | | | | $ - |
| Other: | | | | | | $ - |
| Other: | | | | | | $ - |
| Total Post-petition Debts | $ - | $ - | $ - | $ - | $ - | $ 2,028,352 |

Explain how and when the Debtor intends to pay any past due post-petition debts.

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

### INSIDERS

| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
|---|---|---|---|
| Andy Todd | Salary | - | 10,577 |
| Gary Sugarman | Salary | | 20,000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | - | 30,577 |

### PROFESSIONALS

| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
|---|---|---|---|---|---|
| Great American Group | | | - | 2,370,029 | |
| Cahill | | | - | 1,559,416 | 563,836 |
| RAS Management | | | | 1,094,435 | 39,441 |
| Arent Fox | | | | 805,425 | 925,015 |
| CBIZ Mahoney Cohen | | | - | 292,697 | 221,126 |
| Klee Tuchin | | | | 639,978 | |
| Kurtzman Carson | | | | 340,457 | 61,052 |
| OSHR | | | - | 78,702 | 27,500 |
| Real Estate Advisors | | | - | 43,490 | |
| Jackson Lewis | | | - | 60,731 | 47,391 |
| Tarter | | | - | 22,717 | 5,637 |
| | | | - | 7,308,077 | 1,890,998 |
| | | | | | |
| Arent Fox (Matter 17) | | | | 785,586 | 116,388 |
| CBIZ Mahoney Cohen (Matter 17) | | | - | 187,716 | 20,966 |
| | | | - | 973,302 | 137,354 |
| | | | | | |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | - | - | 8,281,379 | 2,028,352 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Ableco | n/a | - | 53,050,376 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL PAYMENTS** | | - | 53,050,376 |

## DEBTORS QUESTIONNAIRE

| | Yes | No |
|---|---|---|
| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | | |
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | | X |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | | X |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been received by the Debtor from any party? | | X |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

Exhibit B

James A. Sarna
SARNA & ASSOCIATES, PC
328 North Broadway, 2nd Floor
Upper Nyack, New York 10960
(845) 348-9822

Counsel to 45220 Inc.,
A Creditor and Interested Party

Hearing Date:   December 8, 2010
Time:    2:00 p.m.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------  :

IN RE:                                                                              :
                                                                                        :   Chapter 11 Case
BH S&B HOLDINGS LLC, ET AL.,                              :   No.: 08-14604 (MG)
                                                                                        :   Jointly Administered
        DEBTORS                                                            :
                                                                                        :
                                                                                        :
-------------------------------------------------------------------  :

OBJECTION OF 45220, INC. TO THE FEE APPLICATIONS
FILED BY THE DEBTORS' COUNSEL, THE COMMITTEE'S COUNSEL
AND ALL OTHERS SEEKING PAYMENT FOR PROFESSIONALS FEES

To:    The Honorable Martin Glenn,
         United States Bankruptcy Judge

        45220, INC., which is both a general unsecured and an administrative creditor of the above-

captioned Debtors, by its counsel, Sarna & Associates, PC, submits the Limited Objections (the

"Objection") to the various Fee Applications filed by the Debtors' counsel and the Committee's

counsel and accountant and respectfully states as follows:

### PRELIMINARY STATEMENT

        1.    45220, Inc. ("45220") is one of the Debtors' largest, if not the largest, single general

unsecured creditor to have filed a proof of claim in this case.  45220 is also the Debtors' largest

SARNA & ASSOCIATES, PC
328 NORTH BROADWAY, 2ND FLOOR
UPPER NYACK, NEW YORK 10960
845.348.9822
845.818.9626 – FACSIMILE

administrative claimant, other than professionals retained pursuant to applicable sections of Title 11 of the United States Code (the "United States Bankruptcy Code").

2.  Currently, the Court has scheduled hearings for August 5, 2010 on four applications filed by various professionals retained in this case. All told, these four current fee applications seek $539,831.90 in fees and $9,760.28 in expenses, for services rendered for the just three months in the case of the primary counsel to the Creditors Committee and the Debtors' counsel and for slightly longer periods for other Committee counsel and accountants. It is not known what the *current* state of professionals' fees are in this case.

3.  45220 does not object to the fee applications filed by the professionals (the "Professionals' Fee Applications") in this case in their entirety. That would be irresponsible since 45220 has not been privy to those fee applications in an unredacted state. Neither does 45220 contest that estate professionals are entitled to be paid reasonable compensation from available estate assets for their actual and necessary services for the benefit of the estate in accordance with the applicable provisions of the Bankruptcy Code and Rules.

4.  However, 45220 is concerned about this estate's dire financial situation and respectfully requests that the Court hold in abeyance its approval of all fee applications currently scheduled for consideration on December 8, 2010 (as that date may be adjourned) and all other fee applications which may be filed from this date forward, at least until the Debtors complete their administrative claims reconciliation process to determine what funds are available for payment of all estate professionals *and* all allowed administrative claims.

5.  45220 filed an administrative claim (claim no. 544) seeking payment of $1,038,462 for use of 45220's intellectual property during the post-petition period. That intellectual property

SARNA & ASSOCIATES, PC
328 NORTH BROADWAY, 2ND FLOOR
UPPER NYACK, NEW YORK 10960
845.348.9822
845.818.9626 – FACSIMILE

was licensed to the Debtors pursuant to an Endorsement Agreement that requires payment of a royalty based on sales of certain merchandise. There can be no serious argument that the Debtors sold that merchandise during the post-petition period and derived substantial benefit from such sales, but no payment has been made to 45220.

6.    Instead, the Debtors filed a Motion seeking to expunge 45220's administrative claim (docket no. 589). 45220 filed a comprehensive Response in Opposition to the Debtors' Motion to Expunge the Administrative Claim (docket no. 632). To date, however, no substantive reply to 45220's response has been received from the Debtors or Committee.

7.    45220 is optimistic that its Administrative Claim will be allowed in its entirety as there is no legitimate argument to be made that it should be disallowed. However, the Debtors have given no indication of any intention other than to move forward with their efforts to expunge the claim. Currently, the hearing on the Debtors' Motion is also scheduled for December 8, 2010, the same date and time as the hearing on the Professionals' Fee Applications.

8.    45220's counsel has been advised by the Committee's counsel that there is no money to pay any non-professionals' administrative claims in this case and, indeed, the Court has noted that this estate is almost certainly administratively insolvent. *See,* the Court's November 24, 2009 Decision in Adversary Proceeding 09-01151, page 3 ("At the present time the debtors are, or are close to, administratively insolvent."). (Adversary Proceeding docket no. 64, reported at 420 B.R. 112 (U.S.B.C. S.D.N.Y. 2009).)

9.    Although 45520 is hopeful that the Debtors' estate will, somehow, prove to be administratively solvent once the claims reconciliation is completed and certain legitimate

SARNA & ASSOCIATES, PC
328 NORTH BROADWAY, 2ND FLOOR
UPPER NYACK, NEW YORK 10960
845.348.9822
845.818.9626 – FACSIMILE

recoveries are achieved, this is not yet certain at this time, and as such the Professionals' Fee

Applications should not be approved until such a determination can be made.

## BACKGROUND

10. These cases were commenced on November 19, 2008 and retention of the Debtors'

counsel was subsequently approved by this Court. On November 26, 2008, the Creditors

Committee was appointed by the Office of the United States Trustee and retention of the

Committee's counsel was subsequently approved by this Court as well.

11. The Court is well aware of the history of the financial aspects of managing this case

following the Debtors' sale of substantially all of its merchandise and the cessation of business

operations on or about January 31, 2009. Therefore, it need not be repeated here, but for a few

salient items. To wit:

    a.    On January 7, 2009, allegedly in response to threats from the Debtors'

secured lenders, Ableco Financing LLC and A3 Funding LP (jointly, "Ableco"),

the Debtors, the Committee and Ableco negotiated a settlement of certain

financial and funding disputes and entered into the Agreed Order Authorizing the

Debtors to Utilize Cash Collateral and Granting other Agreed-Upon Relief (the

"Agreed Order").

    b.    The Agreed Order provided, *inter alia,* that Ableco fund an additional

$5 million to the Debtors' estates, which was to be used by the Debtors and the

Committee to wind-down the estate and to investigate possible litigation claims

on behalf of the estate.

SARNA & ASSOCIATES, PC
328 NORTH BROADWAY, 2ND FLOOR
UPPER NYACK, NEW YORK 10960
845.348.9822
845.818.9626 – FACSIMILE

c.    To date, this Court has approved fee applications filed by retained

professionals in the aggregate amount of $4,168,721.54. The currently pending

Professionals' Fee Applications would add another $549,592.18 to the total of

already approved fees and expenses.

d.    On July 7, 2009, Ableco filed a Motion for an Order Converting the

Debtors' Chapter 11 Bankruptcy Cases to Cases under Chapter 7 of the

Bankruptcy Code (the "Conversion Motion"). On July 21, 2009, the Committee

filed an objection to the Conversion Motion.

e.    Prior to a September 15, 2009 evidentiary hearing on the Conversion

Motion, the Debtors, the Committee and Ableco reached a second global

settlement, setting forth, *inter alia,* the continued funding of this case and the

disposition of any recoveries achieved as a result of Ableco's funding (the

"Global Settlement") (docket no. 530). However, despite the detailed description

of various funding issues set forth in the Global Settlement, it remains uncertain

whether the Debtors' estate is currently administratively solvent and will remain

and emerge as such, or if the allowed administrative claims and allowed

professionals claims will overwhelm whatever money Ableco has decided to

"leave on the table."

12. As set forth in the Committee's Limited Objection to the Debtors' counsel's Fee

Application (docket no. 680), whether this case will turn out to be administratively solvent or not

depends on the reconciliation of the Debtors' priority and administrative claims. At this time,

even though there are resolutions of administrative claims which appear to require the prompt

payment of allowed administrative claims (despite the fact that there does not appear to be any

SARNA & ASSOCIATES, PC
328 NORTH BROADWAY, 2ND FLOOR
UPPER NYACK, NEW YORK 10960
845.348.9822
845.818.9626 – FACSIMILE

funds available to pay them), this reconciliation process is not yet complete and it is not likely to

be complete for some time.

## THE FEE APPLICATIONS

13. On January 29, 2010, the Debtors' counsel, Cahill Gordon & Reindel, LLP ("CGR"),

filed their Third Fee Application for the period of September 1, 2009 through and including

December 31, 2009 ("CGR's Fee Period"), requesting approval of fees in the amount of

$135,140.00 and expenses in the amount of $3,272.38 incurred during CGR's Fee Period (docket

no. 665, the "CGR Fee Application"). According the CGR Fee Application, CGR has previously

requested and been awarded almost $1.5 million in fees and a little over $133,000 in expenses,

with a holdback of just under $150,000.

14. On March 10, 2010, the Committee's counsel, Arent Fox LLP ("AF"), filed their

Third Fee Application for the period of August 1, 2009 through and including October 31, 2009

("AF's Fee Period"), requesting approval of fees in the amount of $329,146.00 and expenses in

the amount of $5,232.96 incurred during AF's Fee Period (docket no. 677, the "AF Fee

Application"). According to the AF Fee Application, AF has previously requested and been

awarded $1,269,876.40 in fees and a just under $30,000 in expenses, with a holdback of just

under $24,000.

15. Also on March 10, 2010, the Committee's accountants, CBIZ Accounting, Tax and

Advisory of New York, LLC ("CBIZ"), filed its Fee Application for the period of October 1,

2009 through December 31, 2009[1] ("CBIZ's Fee Period"), requesting approval of fees in the

---

[1]     Interestingly, the CGR and CBIZ Fee Applications bring these professionals up to
the end of 2009 while the Committee's counsel is still months behind the other professionals. In
addition, we are now more than three-quarters of the way through 2010 and, other than the most

SARNA & ASSOCIATES, PC
328 NORTH BROADWAY, 2ND FLOOR
UPPER NYACK, NEW YORK 10960
845.348.9822
845.818.9626 – FACSIMILE

amount of $43,872 incurred during CBIZ's Fee Period (docket no. 678, the "CBIZ Fee Application"). According to the CBIZ Fee Application, CBIZ has previously requested and been awarded $475,721.34 in fees and $1,691.25 in expenses. There is no indication in the CBIZ Fee Application of any holdback.

16. Curiously, on the same day that the Committee's counsel and accountants filed their fee applications seeking over $373,000 in fees, the Committee also filed its Limited Objection to the CGR Fee Application, urging the Court to abstain from awarding fees to CGR, but mentioning nothing of its own professionals' fee applications (docket no. 680).

17. On March 19, 2010, the Committee's conflicts counsel, Tarter Krinsky & Drogin LLP ("TKD"), filed its first and final Fee Application requesting approval of fees in the amount of $31,673.50, of which it has already been paid $22,546.20, and reimbursement of expenses in the amount of $1,254.94, of which it has already received $171.28 (docket no. 700).

18. Finally, on October 13, 2010, the Debtor's Special Counsel, Jackson Lewis LLP, filed its Third Interim Application for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses which seeks approval of fees in the amount of $34,716 and expenses in the amount of $798.75 for the period of September 1, 2009 through August 31, 2010 (docket no. 834).

19. All told, the professionals in this case have filed fee applications totaling $4,204,236.29[2] to date. While the Court has authorized a certain portion of these fees to be paid

---

recent Application of Jackson Lewis, no fee applications have been filed for any fees or expenses incurred this calendar year.

[2]    Otterbourg, Steindler, Houston & Rosen PC, the Debtors' special litigation counsel, and Jackson Lewis, previously filed fee applications totaling $211,302.08 in fees and expenses, which have been granted.

SARNA & ASSOCIATES, PC
328 NORTH BROADWAY, 2ND FLOOR
UPPER NYACK, NEW YORK 10960
845.348.9822
845.818.9626 — FACSIMILE

by the Debtor, it is unclear what has, and what remains, to be paid from the amounts already authorized. The monthly reports filed by the Debtor contain inconsistent information regarding the payments owed to, and paid to, professionals. For example, the most recent monthly report on file, which covers only through the month of August, 2010 (even though we are now in the month of October, 2010) (docket no. 817), indicates that AF has been paid a total of $1,591,011 in fees and expenses and that an additional $1,011,403 has been incurred and remains unpaid, but the AF Fee Application says that it has been awarded $1,299,398.24 and that only $23,758 has been held back. Similarly, the August report indicates that CGR has been paid $1,559,416 and is still owed $546,053 and yet the CGR Fee Application avers that it has already been awarded $1,612,060.04 in fees and expenses and only $149,557.60 has been held back.

20. It should be kept in mind that this is only for fees through October of 2009 for the Committee's primary counsel and December of 2009 for everyone else other than Jackson Lewis's most recent Application seeking approximately $35,000 or 0.83% of the total of all fees requested, and certainly a much lower percentage of all fees and expenses incurred to date by the Debtor's and Committee's professionals.[3]

SARNA & ASSOCIATES, PC
328 NORTH BROADWAY, 2ND FLOOR
UPPER NYACK, NEW YORK 10960
845.348.9822
845.818.9626 – FACSIMILE

---

[3]      It is important to consider what the current state of professionals fees may be as well. As a "back of the envelope" estimate, assuming the same monthly "burn rate" for only the Committee's and Debtors' primary counsel, based on their currently pending Fee Applications ($109,715.33 and $33,785.10 respectively), the current fees incurred by all of the professionals, through October, would come to approximately $5,858,671. This is calculated by adding $109,715.33 x 12 months or $1,316,583.96 for the Committee's Counsel, AF, and $33,785.10 x 10 months or $337,851 for the Debtor's counsel, CGR, to the $4,204,236.29 in fees actually requested in Applications pending before the Court.

Of course, no fee applications have been submitted for any period in 2010 by either of the primary counsel in this case and 45220 is not privy to the monthly fee reports provided by the Committee's counsel to certain parties so this amount cannot be verified by 45220 at present.

## LIMITED OBJECTION

21. 45220 objects to all of the pending Professionals' Fee Applications because, as stated so clearly by the Committee in its Limited Objection to the CGR Fee Application, the Debtors' administrative claims reconciliation process is not yet complete, a plan of liquidation has not yet been proposed, and a potential return, if any, to unsecured creditors has not been determined.

22. 45220 agrees with the Committee that it is important to finalize the administrative claims reconciliation in order to be able to determine actual claims against the estate and its solvency. Indeed, depending on the final outcome of the claims reconciliation process, it is possible that the estate professionals may not be paid in full and it is important to ensure that all administrative claimants are treated fairly and appropriately.

23. Accordingly, with this Limited Objection, 45220 respectfully asks the Court to abstain from ruling on any of the Professionals' Fee Applications until such time as the administrative claims reconciliation process has been completed, a feasible and confirmable plan of liquidation has been proposed, and a potential return, if any, to unsecured creditors has been determined.

## RESERVATION OF RIGHTS

24. Nothing in this Limited Objection should be construed as a waiver of any of 45220's rights, claims, interests or arguments with respect to the Professionals' Fee Applications or any other issue in this Chapter 11 case, all such rights being expressly reserved. In addition, 45220 reserves the right to supplement, modify, and amend this Limited Objection in writing or orally at any hearing thereon.

SARNA & ASSOCIATES, PC
328 NORTH BROADWAY, 2ND FLOOR
UPPER NYACK, NEW YORK 10960
845.348.9822
845.818.9626 – FACSIMILE

## CONCLUSION

WHEREFORE, for all the foregoing reasons, 45220 respectfully requests that at this time the Court refrain from awarding either additional interim fees or the fees and expenses currently requested by the Professionals in their respective Fee Applications, and to grant such other, further and different relief as it deems appropriate.

Dated: Upper Nyack, New York
      October 15, 2010

SARNA & ASSOCIATES, PC
Counsel to 45220, Inc.

By:

_James A. Sarna_
James A. Sarna
A Member of the Firm
328 North Broadway, 2nd Floor
Upper Nyack, New York 10960
(845) 348-9822

Exhibit C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------- X

In re:                                            :    Chapter 11
                                                  :
BH S&B HOLDINGS LLC, et al.,                      :    Case No.: 08-14604 (MG)
                                                  :
                              Debtors.            :    Jointly Administered
                                                  :
-------------------------------------------------------------------- X

### STIPULATION AND ORDER RESOLVING PROOF OF CLAIM NO. 571 FILED BY CHICKIII PRODUCTIONS, INC. AND SETTLING POTENTIAL AVOIDANCE ACTIONS

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors"),[1] the official committee of unsecured creditors appointed in these Chapter 11 cases (the "Committee"), and Chickiii Productions, Inc. ("Chickiii" and together with the Debtors and the Committee, the "Parties"), by and through their respective undersigned attorneys, hereby enter into this agreement (the "Stipulation and Order") and stipulate to the following:

### RECITALS

A.   On November 19, 2008 (the "Petition Date"), the Debtors filed their respective voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code, commencing the bankruptcy cases jointly administered as Case No. 08-14604 (MG) in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

---

[1]   The other Debtors in these cases are BH S&B Distribution LLC; BH S&B Lico LLC; BH S&B Retail LLC; BHY S&B Intermediate Holdco LLC; Cubicle Licensing LLC; Fashion Plate Licensing LLC; and Heritage Licensing LLC.

B. On November 26, 2008, the Office of the United States Trustee appointed the Committee in these cases. No trustee or examiner has been appointed in these cases.

C. On March 30, 2009, Chickiii filed proof of claim number 571 (the "Chickiii Claim") asserting an "unknown" amount as an administrative priority expense pursuant to 11 U.S.C. § 503. The Chickiii Claim represented amounts allegedly due and owing to Chickiii pursuant to the terms of a pre-petition license agreement.

D. On November 13, 2009, the Debtors and the Committee filed a joint objection to proof of claim no. 571 filed by Chickiii Productions, Inc. (the "Joint Objection") asserting that any amounts allegedly due and owing to Chickiii pursuant to the pre-petition license agreement should be deemed to have accrued prior to the Petition Date.

E. On December 11, 2009, Chickiii filed its response to objection to proof of claim no. 571 filed by Chickii [sic] Productions[,] Inc., which set forth various grounds upon which the Chickiii would opposed the Debtors' and the Committee's Joint Objection.

F. On April 1, 2010, the Debtors and the Committee filed their reply in further support of the Debtors' and Committee's joint objection to proof of claim no. 571.

NOW, THEREFORE, in consideration of the foregoing, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound hereby, and in an effort to avoid the uncertainties and costs attendant to any litigation over the issues raised herein, the Parties have entered into this Stipulation and Order and agree to be bound by its terms upon the approval by the Bankruptcy Court.

## AGREEMENT

1. The Recitals set forth above are incorporated herein as though fully set forth below.

2. The Parties agree that upon this Stipulation and Order becoming a final and non-appealable order, Chickiii shall have an allowable administrative expense against the Debtors' estates in the amount of $15,000.00 (the "Settlement Amount").

3. Chickiii has expressed a desire to settle with the Committee any potential avoidance action liability that may presently exist with respect to certain payments Chickiii received prior to the Petition Date. Accordingly, at the direction of Chickiii, upon this Stipulation and Order becoming a final and non-appealable order, the Debtors shall be authorized and directed to transfer to counsel for the Committee the entirety of the Settlement Amount in full satisfaction of any avoidance action liability and/or other claims that the Committee and/or Debtor's may hold or assert against Chickiii.

4. Upon receipt by the Committee of the Settlement Amount, the Chickiii Claim and any and all other claims (as such term is defined in Bankruptcy Code section 101(5)) – whether administrative, priority, or general unsecured in nature – that Chickiii has or may have against the Debtors or their estates shall be deemed satisfied, released, discharged, expunged and withdrawn with prejudice.

5. Upon receipt by the Committee of the Settlement Amount, the Debtors and the Committee shall fully and finally release Chickiii from any and all liability that may presently or in the future exist whether as a result of the underlying license agreement, a copy of which is attached as Exhibits A and B to the Chickiii Claim, or otherwise. Moreover, Chickiii shall retain the right to all designs, trademarks and copyrights that are the subject of the underlying license agreement in accordance with the Debtors' rejection of that underlying agreement.

6. The terms and conditions of this Stipulation and Order, and the obligations of the Parties to perform hereunder, shall become effective only upon approval of the Stipulation and Order by the Bankruptcy Court.

7. This Stipulation and Order shall be binding upon the Parties, their respective successors and assigns, and upon any trustee subsequently appointed in this or any other related cases and/or proceedings.

8. The Parties expressly acknowledge that they have been advised and represented by their own counsel in connection with the negotiation and execution of this Stipulation and Order. The Parties expressly represent and warrant that this Stipulation and Order is given in good faith and acknowledge that execution of this Stipulation and Order is not the product or result of any duress, economic or otherwise.

9. The Stipulation and Order contains the entire agreement between the Parties. All discussions and agreements previously entered between the Parties concerning the subject matter of this Stipulation and Order are hereby merged into this Stipulation and Order. Each of the Parties covenants and represents that it has not entered into this Stipulation and Order as a result of any representation, warranty, agreement, promise, or inducement other than as may be specifically provided herein.

10. The Parties hereto represent and warrant to each other that they are authorized to execute this Stipulation and Order, that each has full power and authority to enter into and perform (subject to Bankruptcy Court approval with regard to the Debtors) in accordance with the terms of this Stipulation and Order and that this Stipulation and Order is duly executed and delivered and constitutes (subject to Bankruptcy Court approval with regard to the Debtors) a valid and binding agreement in accordance with its terms.

11. This Stipulation and Order may be executed and delivered in any number of original, facsimile, or electronic portable document format (.pdf) counterparts, each of which shall be deemed an original, but which together shall constitute one and the same instrument.

12. This Stipulation and Order shall be governed by, and construed and enforced in accordance with the laws of the State of New York, without giving effect to the principles of conflict of laws thereof. The Parties hereby irrevocably and unconditionally agree that the Bankruptcy Court in the above captioned Chapter 11 case shall retain exclusive jurisdiction over all matters relating to the construction, interpretation or enforcement of this Stipulation and Order. Should the Bankruptcy Court abstain from exercising its jurisdiction or be found not to have jurisdiction over a matter relating to this Stipulation and Order, such matter shall be adjudicated in either the federal district court or state court located in the County of New York, State of New York.

13. The Debtors are authorized and directed to take all actions necessary to effectuate the terms of this Stipulation and Order.

**[REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK]**

Dated:    August 16, 2010      By:    /s/ Kevin J. Burke
                                            Joel H. Levitin
Kevin J. Burke
Richard A. Stieglitz Jr.
Peter J. Linken
Cahill Gordon & Reindel LLP
Eighty Pine Street
New York, NY 10005
Telephone: (212) 701-3000
jlevitin@cahill.com
kburke@cahill.com
rstieglitz@cahill.com
plinken@cahill.com

*Counsel to the Debtors*

By:    /s/ Robert M. Hirsh
Robert M. Hirsh
Arent Fox LLP
1675 Broadway
New York, NY 10019
Telephone: (212) 484-3900
Hirsh.Robert@arentfox.com

*Counsel to the Committee*

By:    /s/ Leslie A. Cohen
Leslie A. Cohen
Leslie Cohen Law P.C.
506 Santa Monica Blvd., Suite 200
Santa Monica, CA 90402
Telephone: (310) 394-9280
leslie@lesliecohenlaw.com

*Counsel for Chickiii Productions, Inc.*

SO ORDERED, this 7th day of October, 2010

/s/Martin Glenn
MARTIN GLENN
United States Bankruptcy Judge

Exhibit D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------------------- X
                                            :
In re:                                      :    Chapter 11
                                            :
BH S&B HOLDINGS LLC, et al.,                :    Case No.: 08-14604 (MG)
                                            :
                    Debtors.                :    Jointly Administered
                                            :
------------------------------------------------------------------- X
```

## STIPULATION AND ORDER RESOLVING: (I) PROOF OF CLAIM NO. 462 FILED BY VNO 100 WEST 33RD STREET LLC; AND (II) PROOF OF CLAIM NO. 464 FILED BY VNO PATSON CANNERY LP

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors"),[1] VNO 100 West 33rd Street LLC ("VNO 100 West"), and VNO Patson Cannery LP ("VNO Patson" and together with the Debtors and VNO 100 West, the "Parties"), by and through their respective undersigned attorneys, hereby enter into this agreement (the "Stipulation and Order") and stipulate to the following:

### Recitals

A.  On November 19, 2008 (the "Petition Date"), the Debtors filed their respective voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code, commencing the bankruptcy cases jointly administered as Case No. 08-14604 (MG) in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

---

[1]  The other Debtors in these cases are BH S&B Distribution LLC; BH S&B Lico LLC; BH S&B Retail LLC; BHY S&B Intermediate Holdco LLC; Cubicle Licensing LLC; Fashion Plate Licensing LLC; and Heritage Licensing LLC.

B. On November 26, 2008, the Office of the United States Trustee appointed the Committee. No trustee or examiner has been appointed in these cases.

C. On March 26, 2009, VNO 100 West filed proof of claim number 462 (the "VNO 100 West Claim") in the amount of $859,286.29, of which $8,473.27 (the "VNO 100 West Administrative Claim") was asserted as an administrative priority claim pursuant to 11 U.S.C. § 365(d)(3) and 11 U.S.C. § 503(b). The VNO 100 West Administrative Claim represents amounts sought by VNO 100 West for various alleged charges, fees, costs and expenses that are allegedly attributable to the post-petition period.

D. On March 26, 2009, the VNO Patson filed proof of claim number 464 (the "VNO Patson Claim") in the amount of $29,885.16, of which $2,263.46 (the "VNO Patson Administrative Claim") was asserted as an administrative priority claim pursuant to 11 U.S.C. § 365(d)(3) and 11 U.S.C. § 503(b). The VNO Patson Administrative Claim represents amounts sought by VNO Patson for various alleged charges, fees, costs and expenses that are allegedly attributable to the post-petition period.

E. The Parties have considered and weighed the issues and costs involved in establishing the validity of their claims, defenses and/or objections and have concluded that the terms and conditions set forth herein are fair and reasonable. Nothing herein is an admission that would preclude or otherwise prejudice the Debtors from objecting to similar and/or identical claims asserted by other claimants.

NOW, THEREFORE, in consideration of the foregoing, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound hereby, and in an effort to avoid the uncertainties and costs attendant to any litigation over the issues raised herein, the Parties have entered into this Stipulation and Order and agree to be bound by its terms upon the approval by the Bankruptcy Court.

### Agreement

1.  The Recitals set forth above are incorporated herein as though fully set forth below.

2.  The Parties agree that upon this Stipulation and Order becoming a final and non-appealable order, the Debtors are authorized to transfer to VNO 100 West the sum of $6,605.00 (the "VNO 100 West Settlement Amount") in full release, discharge, settlement, and satisfaction of the VNO 100 West Administrative Claim.

3.  Upon receipt by VNO 100 West of the VNO 100 West Settlement Amount, the VNO 100 West Administrative Claim shall be deemed satisfied, released, discharged, expunged and withdrawn with prejudice.

4.  The Parties agree that upon this Stipulation and Order becoming a final and non-appealable order, the Debtors are authorized to transfer to VNO Patson the sum of $1,428.26 (the "VNO Patson Settlement Amount") in full release, discharge, settlement, and satisfaction of the VNO Patson Administrative Claim.

5.  Upon receipt by VNO Patson of the VNO Patson Settlement Amount, the VNO Patson Administrative Claim shall be deemed satisfied, released, discharged, expunged and withdrawn with prejudice.

6.  It is expressly agreed by the Parties that this Stipulation and Order resolves only the VNO 100 West Administrative Claim and the VNO Patson Administrative Claim. Nothing here-

in is intended to, nor shall it be construed to, affect or in any way prejudice the general unsecured portions of the VNO 100 West Claim and VNO Patson Claim against the Debtors or the Debtors' ability or right to submit further defenses or objections, in full or in part, to such general unsecured claims. All such claims, objections and defenses are fully reserved.

7.   The terms and conditions of this Stipulation and Order, and the obligations of the Parties to perform hereunder, shall become effective only upon approval of the Stipulation and Order by the Bankruptcy Court.

8.   This Stipulation and Order shall be binding upon the Parties, their respective successors and assigns, and upon any trustee subsequently appointed in this or any other related cases and/or proceedings.

9.   The Parties expressly acknowledge that they have been advised and represented by their own counsel in connection with the negotiation and execution of this Stipulation and Order. The Parties expressly represent and warrant that this Stipulation and Order is given in good faith and acknowledge that execution of this Stipulation and Order is not the product or result of any duress, economic or otherwise.

10. The Stipulation and Order contains the entire agreement between the Parties. All discussions and agreements previously entered between the Parties concerning the subject matter of this Stipulation and Order are hereby merged into this Stipulation and Order. Each of the Parties covenants and represents that it has not entered into this Stipulation and Order as a result of any representation, warranty, agreement, promise, or inducement other than as may be specifically provided herein.

11. The Parties hereto represent and warrant to each other that they are authorized to execute this Stipulation and Order, that each has full power and authority to enter into and perform (subject to Bankruptcy Court approval with regard to the Debtors) in accordance with the terms

of this Stipulation and Order and that this Stipulation and Order is duly executed and delivered and constitutes (subject to Bankruptcy Court approval with regard to the Debtors) a valid and binding agreement in accordance with its terms.

12. This Stipulation and Order may be executed and delivered in any number of original, facsimile, or electronic portable document format (.pdf) counterparts, each of which shall be deemed an original, but which together shall constitute one and the same instrument.

13. This Stipulation and Order shall be governed by, and construed and enforced in accordance with the laws of the State of New York, without giving effect to the principles of conflict of laws thereof. The Parties hereby irrevocably and unconditionally agree that the Bankruptcy Court in the above captioned Chapter 11 case shall retain exclusive jurisdiction over all matters relating to the construction, interpretation or enforcement of this Stipulation and Order. Should the Bankruptcy Court abstain from exercising its jurisdiction or be found not to have jurisdiction over a matter relating to this Stipulation and Order, such matter shall be adjudicated in either the federal district court or state court located in the County of New York, State of New York.

14. The Debtors are authorized to take all actions necessary to effectuate the terms of this Stipulation and Order.

**[REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK]**

Dated:   September 23, 2010     By:       /s/ Kevin J. Burke

Joel H. Levitin
Kevin J. Burke
Richard A. Stieglitz Jr.
Peter J. Linken
Cahill Gordon & Reindel LLP
Eighty Pine Street
New York, NY 10005
Telephone: (212) 701-3000
jlevitin@cahill.com
kburke@cahill.com
rstieglitz@cahill.com
plinken@cahill.com

*Counsel to the Debtors*

*VNO 100 West 33rd Street LLC*
*By: Vornado Realty Trust,*
*its authorized signatory*

Dated:   September 28, 2010     By:       /s/ Steven Santora

Steven Santora
Vice President – Financial Operations

*VNO Cannery Patson, LP*
*By: Vornado Realty Trust,*
*its authorized signatory*

Dated:   September 28, 2010     By:       /s/ Steven Santora

Steven Santora
Vice President – Financial Operations

SO ORDERED, this 7th day of October, 2010

     **/s/Martin Glenn**

MARTIN GLENN
United States Bankruptcy Judge

**EXHIBIT E**

In re BH S&B Holdings, LLC, et al., Case No. 08-14604 (MG) Jointly Administered

Print    Close

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims Register Report** | | | | | | | | |
| | | | SORT: click any column header | | | | | | | | |
| | | | SEARCH: press Ctrl-F or Apple-F | | | | | | | | |
| Date Filed | Claim No. | Name and Address | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number | Basis for Objection | Objection(s) Resolved? |
| 3/16/2009 | 375 | ADAM I. MANDELBAUM 115 RASPBERRY COURT MELVILLE, NY 11747 | $45,461.54 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | No Basis / Insufficient Support | N |
| 3/31/2009 | 577 | C H ROBINSON WORLDWIDE INC 14701 CHARLSON RD EDEN PRAIRIE, MN 53347 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Untimely Claims | Y |
| 3/31/2009 | 576 | DAVID B CLEARY 4349 RIDGEWAY AVE ASHLAND, KY 41101 | $6,173.04 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/2/2009 | 287 | DAYTON POWER & LIGHT P O BOX 740598 CINCINNATI, OH 45274-0598 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |
| 3/30/2009 | 569 | EVANSTON PLAZA L L C EVANSTON PLAZA SHOPPING CENTER 2579 PAYSPHERE CIR CHICAGO, IL 60674 | $0.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Books and Records / Insufficient Support | Y |
| 2/26/2009 | 382 | SLOVIS CHATTANOOGA LLC ATTENTION PROPERTY MANAGEMENT C O HAWKINS COMPANIES LLC 855 W BROAD ST STE 201 BOISE, ID 83702 | $4,265.84 | A | | 1/21/2009 | Admin Priority | BH S&B Holdings LLC | 08-14604 | Books and Records - To Reduce | N |
| 3/17/2009 | 407 | GAIL MCWILLIAMS 1022 REDDINGTON OAKS DR HARVESTER, MO 63304 | $15,115.44 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/2/2009 | 225 | JEFFREY S TRIMBLE 629 NAKOTA DR FAIRBORN, OH 45324 | $12,038.50 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/27/2009 | 453 | JENNIFER D SINYELLA 613 BENTON FARM RD WALTERBORO, SC 29488 | $1,000.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 553 | JONATHAN A SHEFFIELD 4912 OLD CASTLE LN DICKINSON, TX 77539 | $2,275.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/6/2009 | 213 | KATHY S G HART 39700 DORY MILL RD | $828.84 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |

| Date | Claim # | Creditor | Amount | | | Date | Priority | Debtor | Case # | Reason | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BETHESDA, OH 43719 | | | | | | | | | |
| 3/10/2009 | 248 | MICHAEL J PASSALACQUA 2703 N WOODHAVEN DR PEORIA, IL 61604 | $8,653.91 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/9/2009 | 310 | KNOXVILLE UTILITIES BOARD PO BOX 59017 KNOXVILLE, TN 37950-9017 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |
| 4/23/2009 | 648 | MARY J GRIESS 2421 CHESHIRE NORTH LINCOLN, NE 68512 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Untimely Claims | Y |
| 3/13/2009 | 357 | ORANGE AND ROCKLAND UTILITIES INC PO BOX 1005 SPRING VALLEY, NY 10977 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |
| 2/27/2009 | 278 | MID AMERICAN ENERGY PO BOX 8020 DAVENPORT, IA 52808-8020 | EXPUNGED | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Satisfied/Released Claims | Y |
| 3/4/2009 | 260 | PATTI J SHULTZ 39270 DORY MILL RD BETHESDA, OH 43719 | $953.68 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/2/2009 | 289 | TROY D OWENS 124 VIOLET ST JOHNSTOWN, PA 15905 | $7,538.46 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/26/2009 | 461 | VORNADO 692 BROADWAY II LLC ATTENTION CHIEF FINANCIAL OFFICER 210 ROUTE 4 EAST PARAMUS, NJ 07652 | EXPUNGED | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Satisfied/Released Claims | Y |
| 3/18/2009 | 378 | SHERRI OVERBY 1170 JERUSALEM CHURCH RD KENLY, NC 27542 | $9,615.40 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/24/2009 | 431 | E & J ASSOCIATES LLC 730 HEATHERWAY ANN ARBOR, MI 48104 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Books and Records | Y |
| 3/19/2009 | 376 | EVERGREEN I ASSOCIATES LLC VANICK PROPERTIES INC 381 BROADWAY 2ND FL WESTWOOD, NJ 07675 | $0.00 | A | | 3/16/2009 | Admin Priority | BH S&B Holdings LLC | 08-14604 | No Liability - To Reduce | Y |
| 3/26/2009 | 462 | VNO 100 WEST 33RD STREET LLC c o VORNADO REALTY TRUST 210 RTE 4 E PARAMUS, NJ 07652 | $8,473.27 | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Stipulation | Y |
| 12/11/2008 | 185 | The Commissioner of Revenue of the State of Tennessee Wilbur E Hooks Director Tax Enforcement Division Tennessee | $18,768.04 | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Department of Revenue<br>c o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | | | | | | | | |
| 1/26/2009 | 209 | Harris County et al<br>John P Dillman<br>Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | EXPUNGED | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Duplicate or Superseded Administrative Claims | Y |
| 1/26/2009 | 208 | Katy ISD<br>John P Dillman<br>Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | EXPUNGED | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Duplicate or Superseded Administrative Claims | Y |
| 1/26/2009 | 146 | Fort Bend County<br>John P Dillman<br>Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | EXPUNGED | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Duplicate or Superseded Administrative Claims | Y |
| 1/21/2009 | 205 | Harris County et al<br>John P Dillman<br>Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | EXPUNGED | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Duplicate or Superseded Administrative Claims | Y |
| 1/21/2009 | 204 | Fort Bend County<br>John P Dillman<br>Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | EXPUNGED | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Duplicate or Superseded Administrative Claims | Y |
| 1/21/2009 | 207 | Katy ISD<br>John P Dillman<br>Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | EXPUNGED | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Duplicate or Superseded Administrative Claims | Y |
| 2/5/2009 | 110 | Shore Plaza LLC<br>Robert W Dremluk<br>Esq<br>Seyfarth Shaw LLP<br>620 8th Ave<br>New York, NY 10018 | $4,488.54 | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 2/5/2009 | 107 | Developers Diversified Realty Owner Agent for Glenway Crossing Cincinnati OH<br>c o Jeffrey Meyers Esq<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br>Philadelphia, PA 19103 | $2,596.40 | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Books and Records | N |
| 2/5/2009 | 106 | Developers Diversified Realty Owner Agent for University Centre Wilmington NC<br>c o Jeffrey Meyers Esq<br>Ballard Spahr Andrews & Ingersoll | $15,141.40 | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Books and Records | N |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LLP<br>1735 Market St 51st<br>Fl<br>Philadelphia, PA<br>19103 | | | | | | | | | |
| 1/16/2009 | 30 | Fort Bend County<br>John P Dillman<br>Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-<br>3064 | UNLIQUIDATED | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 2/5/2009 | 104 | Centro Properties<br>Group ta Mall at<br>163rd Street Miami<br>FL<br>c o Jeffrey Meyers<br>Esq<br>Ballard Spahr<br>Andrews & Ingersoll<br>LLP<br>1735 Market St 51st<br>Fl<br>Philadelphia, PA<br>19103 | $57,701.96 | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | Books and<br>Records | N |
| 2/5/2009 | 103 | Centro Properties<br>Group ta Chapman<br>Ford Crossing<br>Knoxville TN<br>c o Jeffrey Meyers<br>Esq<br>Ballard Spahr<br>Andrews & Ingersoll<br>LLP<br>1735 Market St 51st<br>Fl<br>Philadelphia, PA<br>19103 | $21,371.94 | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | Books and<br>Records | N |
| 1/16/2009 | 29 | Katy ISD<br>John P Dillman<br>Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-<br>3064 | UNLIQUIDATED | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 1/16/2009 | 31 | Harris County et al<br>John P Dillman<br>Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-<br>3064 | UNLIQUIDATED | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 2/5/2009 | 101 | Centro Properties<br>Group ta Festival<br>Centre North<br>Charleston SC<br>c o Jeffrey Meyers<br>Esq<br>Ballard Spahr<br>Andrews & Ingersoll<br>LLP<br>1735 Market St 51st<br>Fl<br>Philadelphia, PA<br>19103 | $25,802.32 | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | Books and<br>Records | N |
| 1/13/2009 | 27 | L&P Financial<br>Services Co<br>R Scott Moore<br>Lewis Rice &<br>Fingersh LC<br>500 N Broadway Ste<br>2000<br>St Louis, MO 63102 | $3,132.84 | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 2/5/2009 | 96 | The Hutensky Group<br>Agent for HRI<br>Glenbrook Commons<br>LLC ta Glenbrook | EXPUNGED | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | Satisfied/Released<br>Claims | Y |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Commons Fort Wayne IN c o Jeffrey Meyers Esq Ballard Spahr Andrews & Ingersoll LLP 1735 Market St 51st Fl Philadelphia, PA 19103 | | | | | | | | |
| 1/16/2009 | 25 | City of Harlingen Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin, TX 78760-7428 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 2/5/2009 | 94 | Centro Properties Group ta Sunshine Square Medford NY c o Jeffrey Meyers Esq Ballard Spahr Andrews & Ingersoll LLP 1735 Market St 51st Fl Philadelphia, PA 19103 | $71,743.15 | | , | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Books and Records | N |
| 1/16/2009 | 24 | Cameron County Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin , TX 78760-7428 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 1/16/2009 | 26 | Harlingen CISD Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin, TX 78760-7428 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 2/5/2009 | 90 | Carousel Center Company LP Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | $19,203.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 2/5/2009 | 88 | EklecCo NewCo LLC Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | $17,920.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 2/5/2009 | 83 | Pyramid Walden Company LP Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC | $13,079.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | | | | | | | | |
| 2/5/2009 | 165 | Salmon Run Shopping Center LLC Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | $46,798.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/5/2009 | 163 | North Riverside Park Associates LLC Attn FBR c o Robinson Brog Leinwand Greene Genovese & Gluck PC 1345 Ave of the Americas Ste 3100 New York, NY 10105-0143 | $12,064.30 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Books and Records | N |
| 2/3/2009 | 158 | Fairlane Town Center LLC Andrew S Conway 200 East Long Lake Rd Bloomfield Hills, MI 48304 | $0.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 156 | The Commissioner of Revenue of the State of Tennessee Wilbur E Hooks Director Tax Enforcement Division Tennessee Department of Revenue c o Attorney General PO Box 20207 Nashville, TN 37202-0207 | EXPUNGED | A | 12/5/2008 | | Admin Priority | BH S&B Retail LLC | 08-14606 | Duplicate or Superseded Administrative Claims | N |
| 1/28/2009 | 149 | Bexar County David G Aelvoet Linebarger Goggan Blair & Sampson LLP 711 Navarro Ste 300 San Antonio, TX 78205 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Duplicate or Superseded Administrative Claims | Y |
| 1/28/2009 | 54 | Bexar County David G Aelvoet Linebarger Goggan Blair & Sampson LLP 711 Navarro Ste 300 San Antonio, TX 78205 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | |
| 1/30/2009 | 153 | Van Winkle LLC Byron Z Moldo SBN 109652 Moldo Davidson Fraioli Seror & Sestanovich LLP 2029 Century Park East 21st Fl Los Angeles, CA 90067 | $60,205.23 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/24/2009 | 236 | PASADENA ATM LLC ATTN MICHAEL SCHLESINGER C O CAMBRA REALTY 9701 WILSHIRE BLVD 10TH FLOOR | $446.57 | A | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | BEVERLY HILLS, CA 90212 | | | | | | | | | | |
| 3/26/2009 | 464 | VNO PATSON CANNERY LP ATTN CHIEF FINANCIAL OFFIC 210 ROUTE 4 EAST PARAMUS, NJ 07652 | $2,263.46 | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | | |
| 2/26/2009 | 381 | G & M CHATTANOOGA LLC ATTN PROPERTY MANAGEMENT C O HAWKINS COMPANIES LLC 855 W BROAD ST STE 201 BOISE, ID 83702 | $71,909.91 | A | 1/21/2009 | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | Books and Records - To Reduce | N |
| 3/18/2009 | 377 | NEW EDGE NETWORKS 125 3000 COLUMBIA HOUSE BLVD NO 106 VANCOUVER, WA 98661 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | Satisfied/Released Claims | Y |
| 3/11/2009 | 383 | Empire Schuylkill LP Jeffrey Kurtzman Esq Klehr Harrison Harvey Branzburg & Ellers LLP 260 S Broad St Philadelphia, PA 19102 | $9,141.85 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | No Liability | N |
| 3/11/2009 | 384 | Empire Schuylkill LP Jeffrey Kurtzman Esq Klehr Harrison Harvey Branzburg & Ellers LLP 260 S Broad St Philadelphia, PA 19102 | EXPUNGED | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | Duplicate or Superseded Administrative Claims | Y |
| 3/9/2009 | 313 | COUNTY OF SANTA CLARA TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FL EAST WING 70 W HEDDING ST SAN JOSE, CA 95110 | $17,350.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 3/2/2009 | 237 | Alef Custom Packaging William J Levant Esq Kaplin Stewart 910 Harvest Dr PO Box 3037 Blue Hall, PA 19422 | $42,021.25 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 2/27/2009 | 227 | MID AMERICAN ENERGY PO BOX 8020 DAVENPORT, IA 52808-8020 | EXPUNGED | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | Satisfied/Released Claims | Y |
| 2/27/2009 | 271 | Alef Custom Packaging William J Levant Esq Kaplin Stewart 910 Harvest Dr PO Box 3037 Blue Hall, PA 19422 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | Duplicate or Superseded Administrative Claims | Y |
| 2/20/2009 | 264 | Fairlane Town Center LLC Andrew S Conway 200 East Long Lake Rd Ste 300 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | Duplicate or Superseded Administrative Claims | Y |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Bloomfield Hills, MI 48304 | | | | | | | |
| 2/24/2009 | 321 | Missouri Department of Revenue Attn Yolanda Pendilton Box 475 Jefferson City, MO 65105 | $0.00 | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Satisfied/Released Claims | Y |
| 3/10/2009 | 249 | Visual Impressions Inc c o Mallery & Zimmerman SC John M Wirth 731 N Jackson St Ste 900 Milwaukee, WI 53202 | $73,204.95 | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Improper Nature - to Reduce | Y |
| 3/12/2009 | 243 | Louisiana Department of Revenue Attn Janet Cradeur Revenue Tax Specialist PO Box 66658 Baton Rouge, LA 70896 | $25,655.58 | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | N |
| 3/13/2009 | 241 | Gildan Activewear SRL Attn Julie Lambert Legal Counsel 600 de Maisonneuve Blvd W 33rd Fl Montreal, QC H3A 3J2 | $188,609.80 | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/13/2009 | 356 | SDG Macerich Properties LP Southridge Store No 234 Thomas J Leanse Esq c o Katten Muchin Rosenman LLP 2029 Century Park E 25th Fl Los Angeles, CA 90067 | W/D | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/13/2009 | 355 | Macerich Valley View Limited Partnership Valley View Store No 150 Thomas J Leanse Esq c o Katten Muchin Rosenman LLP 2029 Century Park E 25th Fl Los Angeles, CA 90067 | $28,324.24 | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | No Liability - To Reduce | N |
| 3/25/2009 | 424 | Cranberry Mall Properties LLC Attn James S Carr Esq Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $111,040.04 | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | No Liability | N |
| 3/23/2009 | 411 | Nebraska Department of Revenue PO Box 94818 Lincoln, NE 68509-4818 | EXPUNGED | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Satisfied/Released Claims | Y |
| 3/12/2009 | 404 | Empire HealthChoice Assurance Inc dba Empire Blue Cross Blue Shield Joseph T Moldovan | EXPUNGED | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Esq<br>Michael R Dal Lago<br>Esq<br>Morrison Cohen LLP<br>909 3rd Ave<br>New York, NY 10022 | | | | | | | | | |
| 3/13/2009 | 402 | Macerich Valley View<br>Limited Partnership<br>Dustin P Branch Esq<br>2029 Century Pk E<br>25th Fl<br>Los Angeles, CA<br>90067 | EXPUNGED | | | | Admin<br>Priority | BH S&B<br>Retail LLC | 08-<br>14606 | Duplicate or<br>Superseded<br>Administrative<br>Claims | Y |
| 3/13/2009 | 399 | SDG Macerich<br>Properties LP<br>Southridge<br>Dustin P Branch Esq<br>2029 Century Pk E<br>25th Fl<br>Los Angeles, CA<br>90067 | EXPUNGED | | | | Admin<br>Priority | BH S&B<br>Retail LLC | 08-<br>14606 | Duplicate or<br>Superseded<br>Administrative<br>Claims | Y |
| 3/16/2009 | 398 | EVERGREEN I<br>ASSOCIATES LLC<br>VANICK<br>PROPERTIES INC<br>381 BROADWAY<br>2ND FL<br>WESTWOOD, NJ<br>07675 | EXPUNGED | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | Duplicate or<br>Superseded<br>Administrative<br>Claims | Y |
| 3/26/2009 | 476 | Kawasaki Kisen<br>Kaisha Ltd and K Line<br>America Inc<br>Daniel K Astin Esq<br>Ciardi Ciardi & Astin<br>919 N Market St Ste<br>700<br>Wilmington, DE<br>19801 | EXPUNGED | | | | Admin<br>Priority | BH S&B<br>Lico LLC | 08-<br>14607 | Duplicate or<br>Superseded<br>Administrative<br>Claims | Y |
| 3/26/2009 | 475 | Kawasaki Kisen<br>Kaisha Ltd and K Line<br>America Inc<br>Daniel K Astin Esq<br>Ciardi Ciardi & Astin<br>919 N Market St Ste<br>700<br>Wilmington, DE<br>19801 | EXPUNGED | | | | Admin<br>Priority | BH S&B<br>Retail LLC | 08-<br>14606 | Duplicate or<br>Superseded<br>Administrative<br>Claims | Y |
| 3/26/2009 | 474 | Kawasaki Kisen<br>Kaisha Ltd and K Line<br>America Inc<br>Daniel K Astin Esq<br>Ciardi Ciardi & Astin<br>919 N Market St Ste<br>700<br>Wilmington, DE<br>19801 | $19,650.00 | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | No Liability - To<br>Reduce | N |
| 3/26/2009 | 473 | Kawasaki Kisen<br>Kaisha Ltd and K Line<br>America Inc<br>Daniel K Astin Esq<br>Ciardi Ciardi & Astin<br>919 N Market St Ste<br>700<br>Wilmington, DE<br>19801 | EXPUNGED | | | | Admin<br>Priority | BHY S&B<br>Intermediate<br>Holdco LLC | 08-<br>14605 | Duplicate or<br>Superseded<br>Administrative<br>Claims | Y |
| 3/24/2009 | 430 | The Door Company<br>of Ohio Inc<br>3277 E 11th Ave<br>Columbus, OH<br>43219 | $0.00 | | | | Admin<br>Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | Books and<br>Records | Y |
| 3/10/2009 | 429 | MMP Crossroads<br>LLC as Successor in<br>Interest to Macerich<br>SCG LP<br>c o Stephen A<br>Sherman<br>117 Park Ave Ste 4th | EXPUNGED | | | | Admin<br>Priority | BH S&B<br>Retail LLC | 08-<br>14606 | Satisfied/Released<br>Claims | Y |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Fl Oklahoma, OK 73102 | | | | | | | | |
| 3/26/2009 | 503 | Kawasaki Kisen Kaisha Ltd and K Line America Inc Daniel K Astin Esq Ciardi Ciardi & Astin 919 N Market St Ste 700 Wilmington, DE 19801 | EXPUNGED | | | Admin Priority | BH S&B Distribution LLC | 08-14611 | Duplicate or Superseded Administrative Claims | Y |
| 3/26/2009 | 502 | Kawasaki Kisen Kaisha Ltd and K Line America Inc Daniel K Astin Esq Ciardi Ciardi & Astin 919 N Market St Ste 700 Wilmington, DE 19801 | EXPUNGED | | | Admin Priority | Cubicle Licensing LLC | 08-14610 | Duplicate or Superseded Administrative Claims | Y |
| 3/26/2009 | 501 | Kawasaki Kisen Kaisha Ltd and K Line America Inc Daniel K Astin Esq Ciardi Ciardi & Astin 919 N Market St Ste 700 Wilmington, DE 19801 | EXPUNGED | | | Admin Priority | Heritage Licensing LLC | 08-14608 | Duplicate or Superseded Administrative Claims | Y |
| 3/26/2009 | 500 | Kawasaki Kisen Kaisha Ltd and K Line America Inc Daniel K Astin Esq Ciardi Ciardi & Astin 919 N Market St Ste 700 Wilmington, DE 19801 | EXPUNGED | | | Admin Priority | Fashion Plate Licensing LLC | 08-14609 | Duplicate or Superseded Administrative Claims | Y |
| 3/27/2009 | 486 | UGI Penn Natural Gas Attn Patricia Sterner One UGI Center Wilkes Barre, PA 18711 | EXPUNGED | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |
| 3/27/2009 | 448 | Priority Payment Systems LLC c o Waller Lansden Dortch & Davis LLP Attn Robert J Welhoelter Esq 511 Union St Ste 2700 Nashville, TN 37219 | UNLIQUIDATED | | | Admin Priority | BH S&B Retail LLC | 08-14606 | No Liability | N |
| 3/27/2009 | 447 | Constellation NewEnergy Inc Heather M Forrest Jackson Walker LLP 901 Main St Ste 6000 Dallas, TX 75202 | $214,429.85 | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | No Liability - To Reduce | N |
| 3/26/2009 | 480 | SBL Quigley Neel Marcia M 2388 Mirador Vista, CA 92084 | $807.01 | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/26/2009 | 440 | Corum Station I LLC c o Brian D Womac Womac & Associates 820 Gessner Ste 1540 Houston, TX 77024 | EXPUNGED | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Duplicate or Superseded Administrative Claims | Y |
| 3/30/2009 | 478 | Kurtzman Carson Consultants LLC Jon A Orr CFO 2335 Alaska Ave El Segundo, CA | W/D | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |

| | | | 90245 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2009 | 514 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $3,875.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 3/30/2009 | 515 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $3,875.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 3/31/2009 | 516 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $823.48 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 3/30/2009 | 517 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 3/30/2009 | 518 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $19,926.00 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Duplicate or Superseded Administrative Claims | N |
| 3/30/2009 | 513 | Montgomery Mall I LLC as Successor to Montgomery Mall Associates Limited Partnership Attn Deborah J Piazza c o Hodgson Russ LLP 60 E 42nd St 37th Fl New York , NY 10165 | W/D | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 3/30/2009 | 519 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $1,100.00 | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Duplicate or Superseded Administrative Claims | N |
| 3/30/2009 | 520 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $422.28 | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Duplicate or Superseded Administrative Claims | N |
| 3/30/2009 | 521 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $3,875.00 | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Duplicate or Superseded Administrative Claims | N |
| 3/30/2009 | 522 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $1,115.00 | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Duplicate or Superseded Administrative Claims | N |

| Date | No. | Creditor | Amount | | | | | Class | Debtor | Case No. | Reason | Flag |
|------|-----|----------|--------|--|--|--|--|-------|--------|----------|--------|------|
| 3/30/2009 | 523 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $823.48 | | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Duplicate or Superseded Administrative Claims | N |
| 3/30/2009 | 524 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | UNLIQUIDATED | | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Duplicate or Superseded Administrative Claims | N |
| 3/30/2009 | 526 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $19,926.00 | | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/30/2009 | 527 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $422.28 | | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 528 | CBL & Associates Management Inc Attn Joyce A Kuhns Esq Saul Ewing LLP 500 E Pratt St 8th Fl Baltimore, MD 21202 | $1,100.00 | | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 529 | PASADENA ATM LLC ATTENTION MICHAEL SCHLESINGER C O CAMBRA REALTY 9701 WILSHIRE BLVD 10TH FL BEVERLY HILLS, CA 90212 | EXPUNGED | A | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Duplicate or Superseded Administrative Claims | Y |
| 3/30/2009 | 548 | State of Iowa Attn Bankruptcy Unit Iowa Department of Revenue PO Box 10471 Des Moines, IA 50306 | W/D | | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/30/2009 | 544 | 45220 Inc Attn Ira Schreck Esq c o Schreck Rose Dapello Adams & Hurwitz LLP 1790 Broadway 20th Fl New York, NY 10019 | $1,038,462.00 | | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Books and Records | N |
| 3/30/2009 | 541 | Killeen Mall LLC Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $29,356.50 | | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | No Liability - To Reduce | Y |
| 3/30/2009 | 563 | Genessee Valley Partners LP Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave | EXPUNGED | | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | New York, NY 10178 | | | | | | | | |
| 3/30/2009 | 560 | Stone Barn Manhattan LLC f k a Steve & Barrys Manhatten LLC and its Debtor Affiliates Attn Shai T Waisman Esq & Victoria Vron Esq Weil Gotshal & Manges LLP 767 Fifth Ave New York, NY 10153 | $6,273,687.92 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | No Liability | N |
| 3/30/2009 | 565 | PCCP IRG Columbus LLC John A Mase Esq Fainsbert Mase & Snyder LLP 11835 W Olympia Blvd Ste 1100 Los Angeles, CA 90062 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |
| 3/30/2009 | 575 | Piedmont Natural Gas Company Attn CBO Bankruptcy 4339 S Tryon St Charlotte, NC 28217-1733 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |
| 3/30/2009 | 571 | CHICKII PRODUCTIONS INC DAVID B FELDMAN ESQ BLOOM HERGOT DIEMER ROSENTHAL LAVIOLETTE & FELDMAN 150 S RODEO DR 3RD FLOOR BEVERLY HILLS, CA 90212 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | No Liability | N |
| 3/31/2009 | 578 | City of Colorado Springs Sale Tax c o City Attorney 30 S Nevada Ste 501 PO Box 1575 Mail Code 510 Colorado Springs, CO 80901-1575 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |
| 4/2/2009 | 579 | State of New Jersey Department of Treasury Division of Taxation PO Box 245 Trenton, NJ 08695-0245 | $3,027.55 | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/27/2009 | 581 | Thor Eastpoint Mall LLC c o Matalon Sheky Elman PLLC Attn Joseph Lee Matalon 450 7th Ave Ste 1409 New York, NY 10123 | $55,738.83 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Untimely Claims;No Liability - To Reduce | N |
| 3/27/2009 | 580 | Thor Macomb Mall LLC c o Matalon Sheky Elman PLLC Attn Joseph Lee Matalon 450 7th Ave Ste 1409 New York, NY 10123 | $25,441.24 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Untimely Claims;No Liability - To Reduce | N |
| 4/1/2009 | 582 | PSE&G Attn Bankruptcy Dept PO Box 490 Cranford, NJ 07016 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2009 | 620 | Long Island Lighting Company dba LIPA Elisa M Pugliese Esq 175 E Old Country Rd Hicksville, NY 11801 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Satisfied/Released Claims | Y |
| 3/30/2009 | 619 | KeySpan Gas East Corp dba National Grid Elisa M Pugliese Esq 175 E Old Country Rd Hicksville, NY 11801 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Untimely Claims | Y |
| 4/14/2009 | 647 | State Tax Assessor for the Bureau of Revenue Services Stanley D Campbell Deputy Director Compliance Division Bureau of Revenue Services 24 State House Station Augusta, ME 04333-0024 | EXPUNGED | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Duplicate or Superseded Administrative Claims | Y |
| 4/16/2009 | 646 | State Tax Assessor for the Bureau of Revenue Services Stanley D Campbell Deputy Director Compliance Division Bureau of Revenue Services 24 State House Station Augusta, ME 04333-0024 | $689.92 | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | |
| 4/27/2009 | 638 | Pyramid Walden Company LP Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Untimely Claims | Y |
| 5/19/2009 | 653 | State Board of Equalization Special Procedures Section MIC 55 PO Box 942879 Sacramento, CA 94279-0055 | EXPUNGED | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Untimely Claims | Y |
| 5/20/2009 | 663 | Consolidated Edison Company of New York Inc Bankruptcy Group Room 1875 S 4 Irving Pl New York, NY 10003 | $4,495.62 | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | |
| 6/15/2009 | 661 | Texas Workforce Commission John Moore Regulatory Integrity Division 101 E 15th St Rm 556 Austin, TX 78778-0001 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Untimely Claims | Y |
| 6/18/2009 | 660 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | EXPUNGED | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Untimely Claims | Y |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2009 | 658 | Bureau of Revenue Services Stanley D Campbell Deputy Director Compliance Division 24 State House Station Augusta, ME 04333-0024 | W/D | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | | |
| 7/13/2009 | 666 | City of Colorado Springs Sales Tax c o City Attorney 30 S Nevada Ave Ste 501 Colorado Springs, CO 80901-1575 | EXPUNGED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Untimely Claims | | Y |
| 7/20/2009 | 667 | City of Colorado Springs Sales Tax c o City Attorney 30 S Nevada Ave Ste 501 Colorado Springs, CO 80901-1575 | EXPUNGED | A | 3/31/2009 | | Admin Priority | BH S&B Holdings LLC | 08-14604 | Untimely Claims | | Y |
| 7/21/2009 | 665 | Illinois Department of Revenue Bankruptcy Unit 100 W Randolph St No 7 400 Chicago, IL 60601 | EXPUNGED | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | Untimely Claims | | Y |
| 9/9/2009 | 673 | Pyramid Walden Company LP Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | UNLIQUIDATED | A | 2/5/2009 | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 10/5/2009 | 677 | Irving ISD Elizabeth Weller Michael W Deeds & Laurie Spindler Huffman Linebarger Boggan Blair & Sampson LLP 2323 Bryan St Ste 1600 Dallas, TX 75201-2691 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 10/5/2009 | 676 | Dallas County Elizabeth Weller Michael W Deeds & Laurie Spindler Huffman Linebarger Boggan Blair & Sampson LLP 2323 Bryan St Ste 1600 Dallas, TX 75201-2691 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 10/5/2009 | 675 | Tarrant County Elizabeth Weller Michael W Deeds & Laurie Spindler Huffman Linebarger Boggan Blair & Sampson LLP 2323 Bryan St Ste 1600 Dallas, TX 75201-2691 | UNLIQUIDATED | | | | Admin Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 10/26/2009 | 678 | State of Michigan Department of Treasury Juandisha M Harris Assistant Attorney | UNLIQUIDATED | | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | | |

| Date | Claim # | Creditor | Amount | | Date Filed | Class | Debtor | Case # | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | General Cadillac Pl Ste 10 200 3030 W Grand Blvd Detroit, MI 48202 | | | | | | | | |
| 3/8/2010 | 679 | State of Michigan Department of Treasury Juandisha M Harris Assistant Attorney General Cadillac Pl Ste 10 200 3030 W Grand Blvd Detroit, MI 48202 | $1,032,651.97 | A | 10/26/2009 | Admin Priority | BH S&B Retail LLC | 08-14606 | | |
| 8/23/2010 | 683 | Minnesota Revenue PO Box 64447 BKY St Paul, MN 55164-0447 | W/D | | | Admin Priority | BH S&B Retail LLC | 08-14606 | | |
| 2/5/2009 | 112 | Rockvale Outlet Center LP c o Bonnie R Golub Esq Weir & Partners LLP The Widener Building 1339 Chestnut St Ste 500 Philadelphia, PA 19107 | $20.06 | | | Admin Secured | BH S&B Holdings LLC | 08-14604 | | |
| 3/27/2009 | 448 | Priority Payment Systems LLC c o Waller Lansden Dortch & Davis LLP Attn Robert J Welhoelter Esq 511 Union St Ste 2700 Nashville, TN 37219 | UNLIQUIDATED | | | Admin Secured | BH S&B Retail LLC | 08-14606 | No Liability | N |
| 2/27/2009 | 279 | ACCESS PLUMBING & DRAIN CARE LLC 322 N SIXTH ST SAINT CHARLES, MO 63301 | $4,075.00 | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 3/9/2009 | 307 | ADART POLY BAG 1 WEST AMES COURT STE 201 PLAINVIEW, NY 11803 | $62,565.00 | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 573 | ALABAMA INTER FOREST CORPORATION 1418 RELIABLE PKWY CHICAGO, IL 60686-0001 | $39.75 | | | General Unsecured | BH S&B Retail LLC | 08-14606 | | |
| 5/13/2009 | 652 | ALZENA HAYNES 153 STRICKLAND ST ATHENS, GA 30601 | BLANK | A | 2/11/2009 | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 3/16/2009 | 365 | ANTENUCCI INC STEPHEN H KUHN PRES 1493 PHOENIX RD NE WARREN, OH 44483 | $212.93 | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 6/16/2010 | 681 | ARMATOS PRO VIDEO 67 01 MYRTLE AVE GLENDALE, NY 11385 | $2,492.60 | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 3/9/2009 | 314 | BADGER KEY AND SECURITY LLC 6517 CENTURY AVE MIDDLETOWN, WI 53562 | $167.91 | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |

EXHIBIT F

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | | | | | | | | | |
| 3/23/2009 | 626 | KELSEY AINSWORTH 90 WALSH ST SPRINGFIELD, MA 01109 | $195.00 | | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 4/9/2009 | 644 | Wisconsin Electric Power Company Attn Bankruptcy Dept WE Energies 333 W Everett St Rm A130 Milwaukee, WI 53203 | $10,314.64 | | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 4/24/2009 | 639 | STATE OF HAWAII DEPARTMENT OF TAXATION STATE TAX COLLECTOR ATTN BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809-0259 | $45.00 | | | | General Unsecured | BH S&B Retail LLC | 08-14606 | | |
| 6/8/2009 | 657 | Wisconsin Department of Revenue Special Procedures Unit PO Box 8901 Madison, WI 53708-8901 | $4,837.50 | | | | General Unsecured | BH S&B Retail LLC | 08-14606 | | |
| 5/22/2009 | 656 | PPL Electric Utilities 827 Hausman Rd Allentown, PA 18104 | $41,461.23 | | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 7/21/2009 | 664 | Illinois Department of Revenue Bankruptcy Unit 100 W Randolph St No 7 400 Chicago, IL 60601 | UNLIQUIDATED | | | | General Unsecured | BH S&B Retail LLC | 08-14606 | | |
| 7/24/2009 | 668 | Mississippi State Tax Commission Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | $500.00 | | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 8/17/2009 | 672 | Birmingham Water Works Board Attn Bankruptcy Dept 3600 First Ave N Birmingham , AL 35222 | $394.57 | | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 9/9/2009 | 674 | Pyramid Walden Company LP Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | UNLIQUIDATED | A | 2/5/2009 | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 8/30/2010 | 684 | Ohio Bureau of Workers Compensation Legal Division Bankruptcy Unit PO Box 15567 Columbus, OH 43215-0567 | $120,212.69 | | | | General Unsecured | BH S&B Holdings LLC | 08-14604 | | |
| 3/16/2009 | 375 | ADAM i | $10,950.00 | | | | Priority | BH S&B | 08- | No Basis / | N |

| | | | | | | | | Holdings LLC | 14604 | Insufficient Support | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MANDELBAUM 115 RASPBERRY COURT MELVILLE, NY 11747 | | | | | | | | | |
| 3/25/2009 | 418 | ADRIANA KIRCHFELD 543 E ARROW HWY APT NO 38 AZUSA, CA 91702 | $77.28 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/27/2009 | 452 | ALGERNON T CROWDER 1441 BOBO LINK LN BIRMINGHAM, AL 35215 | $1,102.00 | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 4/3/2009 | 623 | ALLEN COUNTY TREASURER PO BOX 2540 FORT WAYNE, IN 46801 | $2,419.23 | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/11/2009 | 291 | ANNA HOLMES 234 E KING ST CHAMBERSBURG, PA 17201 | UNLIQUIDATED | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/4/2009 | 262 | ANTHONY A COLLIER 6669 30TH ST RIVERSIDE, CA 92509 | $10,950.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/10/2009 | 322 | ANTIGONE N PEEBLES 431 WEDGEWOOD ARMS GREENVILLE, NC 27858 | $307.84 | | | | Priority | BH S&B Retail LLC | 08-14605 | | |
| 2/27/2009 | 275 | ARTHUR D ROSONEDIS 246 52 ALMEDA AVE DOUGLASTON, NY 11362 | $4,800.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 5/1/2009 | 636 | ASHLEY J BRADFORD 948 NEIL ST NO 6 LACEY, WA 98516 | $1,500.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/23/2009 | 414 | ASHLEY N WAGNER 50 MISTY DAWN LN STAUNTON, VA 24401 | $306.53 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/4/2009 | 240 | BELL LOCKSMITH SERVICE LAWRENCE BELL 3106 N RANKIN ST APPLETON, WI 54911 | $491.20 | A | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/3/2009 | 300 | BONNIE PICONE 163 TISDALE ST LEOMINSTER, MA 01453 | UNLIQUIDATED | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/31/2009 | 607 | BRANDON A RYAN 2326 ELIZABETH PUEBLO, CO 81003 | $6,071.14 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 4/7/2009 | 628 | BRANDY OHLSCHWAGER 12475 W TEMPLE DR MORRISON, CO 80465 | BLANK | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/27/2009 | 449 | BRENT D FISHER 2574 COUNTY RD 1075 PERRYSVILLE, OH 44864 | $15,000.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 2/27/2009 | 272 | CARLA J MCCARTHY | $694.46 | | | | Priority | BH S&B Holdings | 08-14604 | | |

| Date | Claim # | Creditor | Amount | | | | Type | Debtor | Case # | | |
|------|---------|----------|--------|---|---|---|------|--------|--------|---|---|
| | | 144 STATE HWY LLE WINTHROP, NY 13697 | | | | | | LLC | | | |
| 3/11/2009 | 388 | CAROL A WILSON 107 SOUTHBROOKE DR HURRICANE, WV 25526 | $7,163.08 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/5/2009 | 238 | CAROL BRADLEY 1405 42ND ST NW CANTON, OH 44709 | $220.39 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/3/2009 | 303 | CAROL E WILLIS 12140 F LANDERS ST DETRIOT, MI 48205 | $40.98 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 542 | CARRIE JO CRAIG 302 FARRIER COURT STAUNTON, VA 24401 | $700.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 572 | CHARLOTTE TEETERS 125 SHADY LN LEECHBURG, PA 15656 | $966.74 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 583 | CHRISTINE M FONSECA 403 S CENTER ST GARDNER, KS 66030 | $78.75 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/4/2009 | 305 | CHRISTOPHER P COLEY 205 LILLIAN RD W WILSON, NC 27893 | $3,000.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 4/3/2009 | 630 | CHRISTY MCGRANAHAN 1131 EAGLES NEST RD VANDERGRIFT, PA 15690 | $303.78 | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/20/2009 | 428 | CITY OF ORANGE HELEN WALKER CITY TREASURER 300 E CHAPMAN AVE ORANGE, CA 92866 | $5,215.50 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 586 | COLIN D LOCKARD 41 19 60TH ST APT NO B1 WOODSIDE, NY 11377 | $4,061.55 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 600 | DALE A JOHNSON 5318 NORTH RAVENSWOOD UNIT 101 CHICAGO, IL 60640 | $3,153.15 | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/26/2009 | 483 | DANIEL NICHOLS 4268 ARCATA BAY WAY OCEANSIDE, CA 92054 | $750.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 4/10/2009 | 641 | DAVID A DOYLE 1831 RHODONITE COURT CASTLE ROCK, CO 80108 | UNLIQUIDATED | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/10/2009 | 326 | DAVID M HILDRETH 3501 NORTH ROBINWOOD MUNCIE, IN 47304 | $12,367.53 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/20/2009 | 425 | DIANE MANICKI 178 CLEARWATER CIR LUDLOW, MA 01056 | $589.94 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |

| Date | No. | Creditor | Amount | | | | Type | Debtor | Case |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2009 | 615 | DIANNA L HUMPHREY 35198 AVE H YUCAIPA, CA 92399 | $1,324.86 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/3/2009 | 232 | DOUGLAS R PAHL 29683 PERCHERON DR BREEZY POINT, MN 56472 | $9,800.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/10/2009 | 335 | ELLEN BARRETT 57 BRANDY LN LAKE GROVE, NY 11755 | $14,711.53 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/12/2009 | 348 | ERIKA L WALTERS 183 OCC DR SOUTH H 326 SYRACUSE, NY 13215 | BLANK | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/4/2009 | 261 | GARY M RICHARDS 257 AZALEA WAY OCEANSIDE, CA 92057 | $9,230.77 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/31/2009 | 609 | JERA E N SCHLITTER 5648 DEERWOOD ST SW CEDAR RAPIDS, IA 52404 | $348.30 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 2/27/2009 | 274 | GREENDALE VILLAGE COLLECTOR MILWAUKEE 6500 NORTHWAY GREENDALE, WI 53129-0257 | $9,888.93 | | | | Priority | BH S&B Retail LLC | 08-14606 |
| 3/31/2009 | 608 | GREGORY CRADDOCK 69 ROSE HILL ESTATES EVANS, WV 25241 | $10,131.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/26/2009 | 484 | HALLIE R WEINTRAUB 5611 CEDAR FLATS RD SW OLYMPIA, WA 98512 | $218.40 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 4/6/2009 | 625 | HEATHER R PRASKA 301 1 2 S 7TH AVE BRAINERD, MN 56401 | $570.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/27/2009 | 454 | JAMES QI 221 MIDDLE NECK F2 GREAT NECK, NY 11021 | $2,495.96 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/11/2009 | 334 | JAMES W REED PO BOX 418 BLUE JAY, CA 92317 | $10,153.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/13/2009 | 268 | JAY Z SMITH 608 BUFFALO ST YUMA, CO 80759 | $9,086.58 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/10/2009 | 325 | JOHN S EPPING 6126 NORTH HAMILTON RD PEORIA, IL 61614 | $11,852.30 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/27/2009 | 458 | JOSEPH L GONZALEZ 17040 SAN BRUNO ST NO D3 FOUNTAIN VALLEY, CA 92708 | $93.50 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/26/2009 | 492 | JUDITH A WATSON | $391.11 | | | | Priority | BH S&B | 08- |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 3572 WINDRIFT WAY APT NO 271 OCEANSIDE, CA 92056 | | | | | | Holdings LLC | 14604 | |
| 3/9/2009 | 311 | JULIAN A TERRY WADE 75 FRANKLIN AVE DEER PARK, NY 11729 | UNLIQUIDATED | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/16/2009 | 364 | KARL J ZIMMERMAN 6290 UPPER RIVER RD MIAMISBURG, OH 45342 | $3,311.76 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/16/2009 | 373 | KATHERINE M ROSS 720 SHELBY ONTARIO RD MANSFIELD, OH 44906 | $5,400.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/2/2009 | 318 | KATHLEEN SIELIGOWSKI 90 FAIRVIEW AVE APT 7 12 KINGSTON, NY 12401 | $1,299.37 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/20/2009 | 427 | KATHLEEN WOLFE 115 N WILLE ST MOUNT PROSPECT, IL 60056 | $550.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 4/2/2009 | 627 | KATHY J CLARK 8932 WINCHESTER AVE BUNKER HILL, WV 25413 | BLANK | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/27/2009 | 459 | KAYLEE PETERSON 819 SUE LN CLINTON, WI 53525 | $1,063.66 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/6/2009 | 216 | KIMBERLY L SHORT 1007 NORTH ELM FAIRMOUNT, IN 46928 | $6,961.60 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/26/2009 | 482 | LANCE HUNTER JR 8330 MAGNOLIA DR HILMAR, CA 95324 | $495.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/6/2009 | 214 | LINDA BARNES 573 STANLEY AVE CHAMBERSBURG, PA 17201 | $365.19 | | | | Priority | BH S&B Distribution | 08-14611 | |
| 3/6/2009 | 251 | LISA A FLEMEN 164 28 91ST ST HOWARD BEACH, NY 11414 | $6,115.59 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/27/2009 | 455 | LISSETTE MORAN 17040 SAN BRUNO ST APT NO D3 FOUNTAIN VALLEY, CA 92708 | $284.53 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/27/2009 | 456 | LYNDELL L BOWMAN 255 SPIRIT DR ROEBUCK, SC 29376 | $1,000.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/16/2009 | 368 | MARK P KEATON 5214 NOWELL RD SIMS, NC 27880 | $403.31 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/30/2009 | 584 | MARTEDI M TREMBLEY 11340 HI TOWER DR APT NO 3 SAINT ANN, MO 63074 | $1,004.74 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2009 | 317 | MARTIN K DAVIS<br>4203 GERONIMO LK<br>DR<br>HOUSTON, TX<br>77047 | $1,400.00 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/30/2009 | 535 | MATT COLLINS<br>2537 N 31ST<br>FAIRMONT CITY, IN<br>62201 | $10,500.00 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 4/6/2009 | 624 | MAUREEN E<br>SHIPMAN<br>9100 NATIONAL AVE<br>MORTON GROVE, IL<br>60056 | $664.38 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/16/2009 | 371 | OMEGA<br>INDUSTRIAL<br>ELECTRIC<br>2450 OAK VIEW LN<br>LANCASTER, OH<br>43130 | $190.00 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/31/2009 | 611 | MICHELLE FELICE<br>2914 RHODE<br>ISLAND AVE<br>MEDFORD, NY<br>11763 | $269.88 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 4/9/2009 | 645 | NICHOLL K<br>ASCHENBRENNER<br>1318 E 28TH ST<br>MARSHFIELD, WI<br>54449 | $30.00 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 4/2/2009 | 590 | PATRICIA A<br>PITTARD MAXEY<br>120 HOLLY LN<br>ATHENS, GA 30606 | BLANK | A | | 2/11/2009 | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/10/2009 | 328 | PAUL D SMITH<br>6439 PHEASANT<br>FINCH DR<br>DAYTON, OH 45424 | $10,950.00 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/23/2009 | 409 | PEGGY M WAGNER<br>107 MORRIS MILL<br>RD<br>STAUNTON, VA<br>24401 | $643.13 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/18/2009 | 405 | QUEEN A DAVIS<br>525 W KING ST<br>DECATUR, IL 62522 | $166.90 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/25/2009 | 419 | RAUL R KIRCHFELD<br>543 E ARROW HWY<br>APT NO 38<br>AZUSA, CA 91702 | $7,038.48 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/2/2009 | 221 | RICHARD P<br>MATARAZZO<br>2560 LEGION ST<br>BELLMORE, NY<br>11710 | $980.77 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/6/2009 | 215 | ROBERT G FRANKO<br>JR<br>8551 WAYSIDE DR<br>OLMSTED FALLS,<br>OH 44138 | $10,769.23 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/27/2009 | 460 | ROBERT RUSSELL<br>3964 WARING RD<br>NO 16<br>OCEANSIDE, CA<br>92056 | $704.50 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 4/2/2009 | 592 | ROBERTO<br>GUTIERREZ<br>139 HERITAGE ST<br>OCEANSIDE, CA<br>92058 | $976.28 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |
| 3/23/2009 | 410 | RODNETTA P<br>SMITH<br>5716 PICARDY DR<br>OAKLAND, CA | $510.00 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-<br>14604 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 94605 | | | | | | | |
| 3/3/2009 | 255 | SAGINAW CHARTER TOWNSHIP 4980 SHATTUCK RD PO BOX 6400 SAGINAW, MI 48608-6400 | $14,603.94 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/31/2009 | 622 | SEAN M MAIOLO 10966 HUNTERS WOODS LN NORTH HUNTINGDON, PA 15642 | $78.60 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/30/2009 | 585 | SARA K PERDEW 413 EAST 7TH HASTINGS, NE 68901 | $137.70 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/16/2009 | 358 | SARAH REISIN 2747 WOODWIND RD CARLSBAD, CA 92008 | $1,720.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/18/2009 | 379 | SCOTT M HARTEIS 1875 CENTENNIAL DR WINDBER, PA 15963 | $354.90 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/12/2009 | 351 | SHARON A ZON 6209 CLIFTON COURT PLAINFIELD, IL 60586 | $807.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/16/2009 | 367 | STEVEN K SYLVER 54512 NOTTINGHAM LN SHELBY TOWNSHIP, MI 48315 | UNLIQUIDATED | | | | Priority | BH S&B Retail LLC | 08-14606 |
| 3/12/2009 | 347 | STEVEN PEOPLES 128 CARTER ST BLUEFIELD, WV 24701 | BLANK | A | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/26/2009 | 481 | SUSAN BURGESS 16 CAMP ST S M SOUTH MERIDEN, CT 06451 | $675.04 | | | | Priority | BH S&B Retail LLC | 08-14606 |
| 3/30/2009 | 601 | SUSAN C WEISSMAN 9 CHELSEA PLACE 2P GREAT NECK, NY 11021 | $1,859.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/16/2009 | 363 | TERRY W KOTSCHWAR 1801 N W 44TH ST LINCOLN, NE 68528 | $6,725.17 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/30/2009 | 567 | THE SUMMIT MANAGEMENT OFFICE ATTENTION GENERAL MANAGER 6929 WILLIAMS RD NIAGARA FALLS, NY 14304 | $2,583,035.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/30/2009 | 512 | TODD M MUZZIO 630 BASSETT DR APT NO 2C CHAMBERSBURG, PA 17201 | $5,846.16 | | | | Priority | BH S&B Holdings LLC | 08-14604 |
| 3/11/2009 | 316 | GARY LONG 9804 OLD WILLOW WAY ELLICOTT CITY, MD | $1,033.20 | | | | Priority | BH S&B Holdings LLC | 08-14604 |

| | | 21042 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2009 | 632 | RON HOWARD 4075 ELIZABETH DR INDEPENDENCE, KY 41051 | $2,500.00 | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 3/20/2009 | 396 | SHARON GARRISON 628 STINGY HOLLOW RD STAUNTON, VA 24401 | $10,637.00 | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 12/2/2008 | 1 | Arkansas Dept of Finance and Administration c o Office of Revenue Legal Counsel Sales & Use Tax PO Box 1272 Rm 2380 Little Rock, AR 72203-1272 | $2,009.73 | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 51 | Kentucky Department of Revenue Attn Leanne Warren Legal Branch Bankruptcy Section PO Box 5222 Frankfort, KY 40602 | $62,185.11 | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 12/4/2008 | 192 | Missouri Department of Revenue Attn Yolanda Pendilton Box 475 Jefferson City, MO 65105 | $9,119.34 | | | Priority | BH S&B Retail LLC | 08-14606 | |
| 1/21/2009 | 201 | Empire Healthchoice Assurance Inc dba Empire Blue Cross Blue Shield Attn Louis Benza Esq Empire Blue Cross Blue Shield 15 Metro Tech Center 6th Fl Brooklyn, NY 11201 | $207,672.93 | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 12/11/2008 | 137 | Tennessee Department of Revenue c o Attorney General PO Box 20207 Nashville, TN 37202-0207 | $70,436.56 | | | Priority | BH S&B Retail LLC | 08-14606 | |
| 1/20/2009 | 136 | Horry County Treasurer PO Box 1828 Conway, SC 29528-1828 | $598.23 | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2008 | 124 | Ontario Mills Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $32,232.29 | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2008 | 125 | The Block at Orange Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $23,960.00 | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 126 | Potomac Mills Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St | $33,435.37 | | | Priority | BH S&B Holdings LLC | 08-14604 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Indianapolis, IN 46204 | | | | | |
| 2/2/2009 | 127 | Southridge Mall Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $33,435.72 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 128 | Great Mall of Milpitas Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $32,283.36 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 129 | Katy Mills Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $11,573.43 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 130 | Century III Mall Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $17,743.95 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 131 | Cincinnati Mills Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $1,819.07 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 132 | Liberty Tree Mall Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $16,867.46 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 133 | River Oaks Mall Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $12,685.97 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 134 | Battlefield Mall Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $15,319.66 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 2/2/2009 | 116 | Menlo Park Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $16,406.43 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 1/19/2009 | 79 | Spring Hill Mall LLC c o Stephen Warsh General Growth Properties Inc 110 N Wacker Dr BSC 1 26 Chicago, IL 60606 | $11,564.68 | Priority | BH S&B Holdings LLC | 08-14604 | |
| 1/19/2009 | 78 | Silver City Galleria LLC c o Stephen Warsh General Growth | $2,751.63 | Priority | BH S&B Holdings LLC | 08-14604 | |

| Date | Claim # | Creditor | Amount | | | | Type | Debtor | Case # | | | |
|------|---------|----------|--------|--|--|--|------|--------|--------|--|--|--|
| | | Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago, IL 60606 | | | | | | | | | | |
| 1/19/2009 | 77 | Southland Mall LP<br>c o Stephen Warsh<br>General Growth<br>Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago, IL 60606 | $9,586.54 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-14604 | | | |
| 1/19/2009 | 76 | Parks At Arlington<br>LLC<br>c o Stephen Warsh<br>General Growth<br>Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago, IL 60606 | $25,251.62 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-14604 | | | |
| 1/19/2009 | 75 | Alameda Mall<br>Associates<br>c o Stephen Warsh<br>General Growth<br>Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago, IL 60606 | $2,484.85 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-14604 | | | |
| 1/19/2009 | 74 | Lynnhaven Mall LLC<br>c o Stephen Warsh<br>General Growth<br>Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago , IL 60606 | $23,453.77 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-14604 | | | |
| 1/19/2009 | 73 | Lansing Mall Limited<br>Partnership<br>c o Stephen Warsh<br>General Growth<br>Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago, IL 60606 | $20,989.61 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-14604 | | | |
| 1/19/2009 | 72 | Eastridge Shopping<br>Center LLC<br>c o Stephen Warsh<br>General Growth<br>Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago, IL 60606 | $36,717.42 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-14604 | | | |
| 1/19/2009 | 71 | Lakeview Square<br>Limited Partnership<br>c o Stephen Warsh<br>General Growth<br>Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago , IL 60606 | $7,270.63 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-14604 | | | |
| 1/19/2009 | 70 | Lakeside Mall<br>Property LLC<br>c o Stephen Warsh<br>General Growth<br>Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago, IL 60606 | $10,626.74 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-14604 | | | |
| 1/19/2009 | 69 | GGP Knollwood Mall<br>LP<br>c o Stephen Warsh<br>General Growth<br>Properties Inc<br>110 N Wacker Dr<br>BSC 1 26<br>Chicago, IL 60606 | $4,307.22 | | | | Priority | BH S&B<br>Holdings<br>LLC | 08-14604 | | | |
| 1/19/2009 | 68 | Greenwood Mall LLC<br>c o Stephen Warsh | $2,259.75 | | | | Priority | BH S&B<br>Holdings | 08-14604 | | | |

| Date | No. | Creditor | Amount | | | | | Type | Debtor | Case No. | | | |
|------|-----|----------|--------|--|--|--|--|------|--------|----------|--|--|--|
| | | General Growth Properties Inc 110 N Wacker Dr BSC 1 26 Chicago, IL 60606 | | | | | | | LLC | | | | |
| 2/2/2009 | 117 | Franklin Mills Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $106,113.04 | | | | | Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 2/2/2009 | 118 | Grapevine Mills Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $17,759.38 | | | | | Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 2/2/2009 | 119 | Richmond Town Square Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $5,149.55 | | | | | Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 2/2/2009 | 120 | Discover Mills Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $21,515.95 | | | | | Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 1/19/2009 | 67 | Deerbrook Anchor Acquisition LP c o Stephen Warsh General Growth Properties Inc 110 N Wacker Dr BSC 1 26 Chicago, IL 60606 | $3,926.16 | | | | | Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 1/19/2009 | 66 | North Town Mall LLC c o Stephen Warsh General Growth Properties Inc 110 N Wacker Dr BSC 1 26 Chicago, IL 60606 | $14,044.07 | | | | | Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 2/2/2009 | 121 | The Source Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $41,759.51 | | | | | Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 2/2/2009 | 122 | Irving Mall Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $13,497.62 | | | | | Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 2/2/2009 | 123 | Washington Square Attn Sheri L Clark c o Simon Property Group Inc 225 W Washington St Indianapolis, IN 46204 | $10,599.97 | | | | | Priority | BH S&B Holdings LLC | 08-14604 | | | |
| 2/2/2009 | 157 | Tennessee Department of Revenue c o Attorney General PO Box 20207 Nashville, TN 37202- | $9,836.00 | A | | 12/5/2008 | | Priority | BH S&B Retail LLC | 08-14606 | | | |

|  |  | 0207 |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2009 | 55 | David Joe Strait 2149 Cog Hill Dr Corona, CA 92883 | $700.00 |  |  |  | Priority | BH S&B Holdings LLC | 08-14604 |  |
| 1/30/2009 | 154 | Sedgwick County Patricia J Parker No 10413 Office of the County Counselor 525 N Main Ste 359 Wichita, KS 67202-3790 | $520.20 |  |  |  | Priority | BH S&B Holdings LLC | 08-14604 |  |
| 1/28/2009 | 53 | David Joe Strait 2149 Cog Hill Dr Corona, CA 92883 | $10,950.00 |  |  |  | Priority | BH S&B Holdings LLC | 08-14604 |  |
| 1/28/2009 | 150 | David Joe Strait 2149 Cog Hill Dr Corona, CA 92883 | $4,341.15 |  |  |  | Priority | BH S&B Holdings LLC | 08-14604 |  |
| 2/10/2009 | 41 | State of Louisiana Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896 | $153.00 |  |  |  | Priority | BH S&B Holdings LLC | 08-14604 |  |
| 2/3/2009 | 40 | City of Colorado Springs Sales Tax Emily Wilson Esq Colorado Springs City Attorneys Office 30 S Nevada Ste 501 Colorado Springs, CO 80903 | $337.29 |  |  |  | Priority | BH S&B Holdings LLC | 08-14604 |  |
| 2/24/2009 | 236 | PASADENA ATM LLC ATTN MICHAEL SCHLESINGER C O CAMBRA REALTY 9701 WILSHIRE BLVD 10TH FLOOR BEVERLY HILLS, CA 90212 | $219,200.14 | A |  |  | Priority | BH S&B Holdings LLC | 08-14604 |  |
| 2/27/2009 | 277 | BELL LOCKSMITH SERVICE LAWRENCE BELL 3106 N RANKIN ST APPLETON, WI 54911 | $491.20 |  |  |  | Priority | BH S&B Retail LLC | 08-14606 |  |
| 3/12/2009 | 352 | SHARON A ZON 6209 CLIFTON COURT PLAINFIELD, IL 60586 | $807.00 |  |  |  | Priority | BH S&B Retail LLC | 08-14606 |  |
| 3/3/2009 | 256 | Virginia Department of Taxation Bankruptcy Counsel Taxing Authority Consulting Services PC PO Box 2156 Richmond, VA 23218-2156 | $34,879.91 |  |  |  | Priority | BH S&B Retail LLC | 08-14606 |  |
| 3/2/2009 | 288 | Washington State Department of Revenue Attn Doug Houghton 2101 4th Ave Ste 1400 Seattle, WA 98121-2300 | $3,488.39 |  |  |  | Priority | BH S&B Retail LLC | 08-14606 |  |
| 2/20/2009 | 267 | State of Wisconsin DWD Unemployment Ins PO Box 8914 Madison, WI 53708 | $1,355.84 |  |  |  | Priority | BH S&B Holdings LLC | 08-14604 |  |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2009 | 319 | BRIAN W FULLER 103 BUCKRAM RD LOCUST VALLEY, NY 11560 | $8,367.71 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 2/24/2009 | 321 | Missouri Department of Revenue Attn Yolanda Pendilton Box 475 Jefferson City, MO 65105 | $1,683.07 | | | | Priority | BH S&B Retail LLC | 08-14606 | Satisfied/Released Claims | Y |
| 2/19/2009 | 342 | State of Wisconsin DWD Unemployment Ins PO Box 8914 Madison, WI 53708 | $1,355.84 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/10/2009 | 247 | Missouri Department of Labor & Industrial Relations Attn Legal Counsel Missouri Division of Employment Security PO Box 59 Jefferson City, MO 65104-0059 | $465.33 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/16/2009 | 372 | Washington State Department of Revenue Attn Doug Houghton 2101 4th Ave Ste 1400 Seattle, WA 98121-2300 | $3,488.39 | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/20/2009 | 426 | Washington State Department of Revenue Attn Doug Houghton 2101 4th Ave Ste 1400 Seattle, WA 98121-2300 | $13,626.05 | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/23/2009 | 413 | Nebraska Department of Revenue Attn Bankruptcy Unit PO Box 94818 Lincoln, NE 68509-4818 | $179.02 | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 3/16/2009 | 477 | SARAH REISIN 2747 WOODWIND RD CARLSBAD, CA 92008 | $1,720.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/13/2009 | 499 | Ben Wallace c o Charles C Robinson Garvey Schubert Barer 1191 Second Ave No 1800 Seattle, WA 98101 | $600,000.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/13/2009 | 498 | Venusian At Large LLC Charles C Robinson Garvey Schubert Barer 1191 Second Ave 18th Fl Seattle, WA 98101 | $3,250,000.00 | A | 3/11/2009 | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 504 | BRIAN K FETTERHOFF 2191 HAFER RD FAYETTEVILLE, PA 17222-9744 | $8,769.28 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/30/2009 | 602 | State of Iowa Attn Bankruptcy Unit Iowa Department of | W/D | | | | Priority | BH S&B Retail LLC | 08-14606 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Revenue<br>PO Box 10471<br>Des Moines, IA 50306 | | | | | | | | |
| 4/2/2009 | 588 | State of New Jersey Department of Treasury Division of Taxation PO Box 245 Trenton, NJ 08695-0245 | $3,409.13 | | | | Priority | BH S&B Retail LLC | 08-14606 | |
| 4/2/2009 | 593 | State of Florida Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | $1,552.43 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 4/1/2009 | 505 | City of Virginia Beach Treasurer Bankruptcy Records 2401 Courthouse Dr Virginia Beach, VA 23456 | $2,348.75 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 4/7/2009 | 633 | North Town Mall LLC c o Stephen Warsh General Growth Properties Inc 110 N Wacker Dr BSC 1 26 Chicago, IL 60606 | $671,132.84 | A | 1/19/2009 | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 4/6/2009 | 631 | State of Florida Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | $78,504.51 | | | | Priority | BH S&B Retail LLC | 08-14606 | |
| 4/9/2009 | 649 | DAVID A DOYLE 1831 RHODONITE COURT CASTLE ROCK, CO 80108 | UNLIQUIDATED | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 4/24/2009 | 639 | STATE OF HAWAII DEPARTMENT OF TAXATION STATE TAX COLLECTOR ATTN BANKRUPTCY UNIT PO BOX 259 HONOLULU, HI 96809-0259 | $8,088.49 | | | | Priority | BH S&B Retail LLC | 08-14606 | |
| 4/17/2009 | 637 | SHARON A ZON 6209 CLIFTON COURT PLAINFIELD, IL 60586 | $538.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 5/5/2009 | 635 | Danielle Cabron 142 Winterhaven Rd Taylorsville, NC 28681 | $500.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |
| 5/8/2009 | 651 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | $107,659.11 | | | | Priority | BH S&B Retail LLC | 08-14606 | |
| 4/30/2009 | 650 | City of New York Department of Finance Ron Medley 345 Adams St 3rd Fl | $424,000.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Brooklyn, NY 11201 | | | | | | | | | |
| 5/19/2009 | 659 | Kevin Cherry 635 Arden Pl Akron, OH 44306 | $9,224.00 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 6/8/2009 | 657 | Wisconsin Department of Revenue Special Procedures Unit PO Box 8901 Madison, WI 53708-8901 | $26,112.70 | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 7/21/2009 | 664 | Illinois Department of Revenue Bankruptcy Unit 100 W Randolph St No 7 400 Chicago, IL 60601 | UNLIQUIDATED | | | | Priority | BH S&B Retail LLC | 08-14606 | | |
| 7/24/2009 | 668 | Mississippi State Tax Commission Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | $5,151.67 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 8/18/2009 | 671 | County of Santa Clara Tax Collector County Government Ctr E Wing 70 W Hedding St San Jose, CA 95110 | $12,101.20 | A | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 12/1/2008 | 669 | Lynda Hall Tax Collector Madison County Courthouse 100 Northside Sq Huntsville, AL 35801 | $732.32 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 12/10/2008 | 680 | GWINNETT COUNTY TAX COMMISSIONER PO BOX 372 LAWRENCEVILLE, GA 30046-0372 | $3,704.44 | | | | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 7/7/2010 | 682 | Consolidated Edison Company of New York Inc Bankruptcy Group 4 Irving Pl Rm 1875 S New York, NY 10003 | $28,430.93 | A | | 5/20/2009 | Priority | BH S&B Holdings LLC | 08-14604 | | |
| 3/10/2009 | 389 | ERIE WATER WORKS PO BOX 6179 ERIE, PA 16512 | $19.44 | | | | Secured | BH S&B Holdings LLC | 08-14604 | | |
| 12/24/2008 | 193 | SNOHOMISH COUNTY TREASURER ATTN BANKRUPTCY OFFICER 3000 ROCKEFELLER AVE MS 501 EVERETT, WA 98201-4060 | $6,161.11 | | | | Secured | BH S&B Holdings LLC | 08-14604 | | |
| 12/22/2008 | 191 | COLORADO DEPARTMENT OF REVENUE ATTN BANKRUPTCY UNIT 1375 SHERMAN ST DENVER, CO 80261 | $858.54 | | | | Secured | BH S&B Holdings LLC | 08-14604 | | |
| 12/30/2008 | 186 | Miami Dade County Tax Collector Miami Dade County Bankruptcy Unit 140 W Flagler St Ste 1403 | UNLIQUIDATED | | | | Secured | BH S&B Holdings LLC | 08-14604 | | |