# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** NEW YORK

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| BH S&B HOLDINGS | § | Case No. 08-14604 MG |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT L. GELTZER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 175,529.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 4,782,727.76

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 1,792,180.00

3) Total gross receipts of $ 6,574,907.76 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 6,574,907.76 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 165,073,898.87 | $ 10,733,370.03 | $ 4,782,727.76 | $ 4,782,727.76 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 618,230.97 | 618,230.97 | 618,230.97 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,186,373.95 | 1,173,949.03 | 1,173,949.03 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 9,087,017.83 | 9,087,017.83 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 104,258.48 | 219,805,908.14 | 219,805,908.14 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 165,178,157.35 | $ 241,430,900.92 | $ 235,467,833.73 | $ 6,574,907.76 |

4)  This case was originally filed under chapter 11 on  11/19/2008 , and it was converted to chapter 7 on  11/16/2010 .  The case was pending for 88 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/23/2018                    By:/s/ROBERT L. GELTZER
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| DIP FUNDS | 1229-000 | 2,689,745.02 |
| SALE OF REMNANT ASSETS | 1229-000 | 42,500.00 |
| PREFERENCE ACTIONS | 1241-000 | 451,937.47 |
| STEVE & BARRY'S SPORTSWEAR/CIVIL RECOVERY | 1249-000 | 93.75 |
| Post-Petition Interest Deposits | 1270-000 | 1,687.77 |
| STONE BARN FUNDS | 1290-000 | 3,341,292.48 |
| STEVE & BARRYS REFUND | 1290-000 | 43,423.13 |
| REFUNDS | 1290-000 | 4,228.14 |
| TOTAL GROSS RECEIPTS | | $6,574,907.76 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABELCO FINANCE LLC | 4210-000 | NA | 20,930.19 | 20,930.19 | 20,930.19 |
| | ABLECO FINANCE LLC | 4210-000 | 90,073,898.87 | 0.00 | 4,761,797.57 | 4,761,797.57 |
| | TOTAL SECURED CLAIMS | 4210-000 | 75,000,000.00 | 10,712,439.84 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 165,073,898.87 | $ 10,733,370.03 | $ 4,782,727.76 | $ 4,782,727.76 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT L. GELTZER, TRUSTEE | 2100-000 | NA | 200,000.00 | 200,000.00 | 200,000.00 |
| ROBERT L. GELTZER, TRUSTEE | 2200-000 | NA | 175.28 | 175.28 | 175.28 |
| INT | 2300-000 | NA | 3,591.40 | 3,591.40 | 3,591.40 |
| BARSAN INTERNATIONAL INC. | 2410-000 | NA | 2,190.00 | 2,190.00 | 2,190.00 |
| IRON MOUNTAIN | 2410-000 | NA | 1,912.36 | 1,912.36 | 1,912.36 |
| MYC & ASSOCIATES, INC. | 2410-000 | NA | 24,391.00 | 24,391.00 | 24,391.00 |
| SORT & PACK, INC. | 2410-000 | NA | 17,446.50 | 17,446.50 | 17,446.50 |
| Union Bank | 2600-000 | NA | 65,314.35 | 65,314.35 | 65,314.35 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 22,854.00 | 22,854.00 | 22,854.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EPIQ BANKRUPTCY SOLUTIONS, LLC | 2990-000 | NA | 46,611.33 | 46,611.33 | 46,611.33 |
| MINDSHIFT | 2990-000 | NA | 260.00 | 260.00 | 260.00 |
| PROCESS FORWADING INTERNATIONAL | 2990-000 | NA | 450.00 | 450.00 | 450.00 |
| SQUIRE | 3210-000 | NA | 146,696.40 | 146,696.40 | 146,696.40 |
| TARTER KRINSKY | 3210-000 | NA | 3,629.93 | 3,629.93 | 3,629.93 |
| SQUIRE | 3220-000 | NA | 15,877.61 | 15,877.61 | 15,877.61 |
| TARTER KRINSKY | 3220-000 | NA | 171.68 | 171.68 | 171.68 |
| ANDREW W. PLOTZKER, CPA | 3410-000 | NA | 65,010.58 | 65,010.58 | 65,010.58 |
| ANDREW W. PLOTZKER, CPA | 3420-000 | NA | 1,648.55 | 1,648.55 | 1,648.55 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 618,230.97 | $ 618,230.97 | $ 618,230.97 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CAHILL GORDON & REINDEL LLP | 6210-160 | NA | 501,579.80 | 501,579.80 | 501,579.80 |
| JACKSON LEWIS LLP | 6210-160 | NA | 44,090.91 | 44,090.91 | 44,090.91 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OTTERBOURG, STEINDLER, HOUSTON | 6210-160 | NA | 14,178.83 | 14,178.83 | 14,178.83 |
| KURZMAN C | 6700-000 | NA | 54,168.05 | 54,168.05 | 54,168.05 |
| RAS MANAGEMENT ADVISORS, LLC | 6700-000 | NA | 54,769.65 | 54,769.65 | 54,769.65 |
| ANNA HOLMES | 6990-000 | NA | 850.87 | 850.87 | 850.87 |
| COMMONWEALTH OF MASSACHUSETTS | 6990-000 | NA | 2,787.35 | 2,787.35 | 2,787.35 |
| CONSOLIDATED EDISON CO. OF NEW YORK | 6990-000 | NA | 4,495.62 | 4,495.62 | 4,495.62 |
| CONSTELLATION NEWENERGY INC. | 6990-000 | NA | 111,842.73 | 111,842.73 | 111,842.73 |
| EMPIRE SCHUYKILL LP | 6990-000 | NA | 9,141.85 | 9,141.85 | 9,141.85 |
| GAIL MCWILLIAMS | 6990-000 | NA | 15,115.44 | 15,115.44 | 15,115.44 |
| GILDAN ACTIVEWEAR SRL | 6990-000 | NA | 94,304.90 | 94,304.90 | 94,304.90 |
| KILLEEM MALL LLC | 6990-000 | NA | 29,356.90 | 29,356.90 | 29,356.90 |
| L&P FINANCIAL SERVICES CO. | 6990-000 | NA | 3,132.84 | 3,132.84 | 3,132.84 |
| MINNESOTA DEPARTMENT OF REVENUE | 6990-000 | NA | 676.91 | 676.91 | 676.91 |
| PATTI J. SHULTZ | 6990-000 | NA | 953.68 | 953.68 | 953.68 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PCCP IRG COLUMBUS LLC | 6990-000 | NA | 143,529.40 | 143,529.40 | 143,529.40 |
| ROCKVALE OUTLET CENTER LP | 6990-000 | NA | 20.06 | 20.06 | 20.06 |
| STATE OF IOWA | 6990-000 | NA | 502.92 | 502.92 | 502.92 |
| TENNESSEE DEPARTMENT OF REVENUE | 6990-000 | NA | 34,819.34 | 34,819.34 | 34,819.34 |
| TEXAS COMPTROLLER OF | 6990-000 | NA | 26,322.17 | 26,322.17 | 26,322.17 |
| THOR EASTPOINT MALL LLC | 6990-000 | NA | 2,817.85 | 2,817.85 | 2,817.85 |
| THOR MACOMB MALL LLC | 6990-000 | NA | 7,940.54 | 7,940.54 | 7,940.54 |
| UNITED STATES TRUSTEE | 6990-000 | NA | 2,924.37 | 2,924.37 | 2,924.37 |
| WASHINGTON STATE DEPARTMENT | 6990-000 | NA | 26,050.97 | 13,626.05 | 13,626.05 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 1,186,373.95 | $ 1,173,949.03 | $ 1,173,949.03 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOTAL PRIORITY CLAIMS | 5800-000 | NA | 9,087,017.83 | 9,087,017.83 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ NA | $ 9,087,017.83 | $ 9,087,017.83 | $ 0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOTAL GENERAL UNSECURED CLAIMS | 7100-000 | 104,258.48 | 219,805,908.14 | 219,805,908.14 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 104,258.48 | $ 219,805,908.14 | $ 219,805,908.14 | $ 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

**Exhibit 8**

| | |
|---|---|
| Case No:    08-14604    MG    Judge: MARTIN GLENN | Trustee Name:    ROBERT L. GELTZER |
| Case Name:    BH S&B HOLDINGS | Date Filed (f) or Converted (c):    11/16/10 (c) |
| | 341(a) Meeting Date:    01/11/11 |
| For Period Ending:  01/23/18 | Claims Bar Date:    07/25/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. BH S&B DISTRIBUTION LLC<br>  12 HARBOR PARK DRIVE<br>  PORT WASHINGTON, NY 11050 | 0.00 | 0.00 | | 0.00 | FA |
| 2. BH S&B LICO LLC<br>  12 HARBOR PARK DRIVE<br>  PORT WASHINGTON, NY  11050 | 0.00 | 0.00 | | 0.00 | FA |
| 3. BH S&B RETAIL LLC<br>  12 HARBOR PARK DRIVE<br>  PORT WASHINGTON, NY  11050 | 0.00 | 0.00 | | 0.00 | FA |
| 4. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLESS<br>  SEE ATTACHED SCHEDULE B25<br>  [ECF-307;PG 14] | 175,529.00 | 175,529.00 | | 0.00 | FA |
| 5. DIP FUNDS (u) | 0.00 | 0.00 | | 2,689,745.02 | FA |
| 6. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 1,687.77 | FA |
| 7. STONE BARN FUNDS (u) | 0.00 | 0.00 | | 3,341,292.48 | FA |
| 8. STEVE & BARRY'S SPORTSWEAR/CIVIL RECOVERY (u) | 0.00 | 0.00 | | 93.75 | FA |
| 9. STEVE & BARRYS REFUND (u) | Unknown | 0.00 | | 43,423.13 | FA |
| 10. REFUNDS (u) | Unknown | 0.00 | | 4,228.14 | FA |
| 11. PREFERENCE ACTIONS (u) | 0.00 | 0.00 | | 451,937.47 | FA |
| 12. SALE OF REMNANT ASSETS (u) | 0.00 | 42,500.00 | | 42,500.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $175,529.00          $218,029.00          $6,574,907.76          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 9)*

Ver: 20.00g

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 08-14604    MG    Judge: MARTIN GLENN | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | BH S&B HOLDINGS | Date Filed (f) or Converted (c): | 11/16/10 (c) |
| | | 341(a) Meeting Date: | 01/11/11 |
| | | Claims Bar Date: | 07/25/11 |

Initial Projected Date of Final Report (TFR): 11/30/12        Current Projected Date of Final Report (TFR): 09/30/17

Ver: 20.00g

FORM 2                                                                                                                                  Page:    1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                             Exhibit 9

| Case No: | 08-14604 -MG | | | | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|---|---|---|
| Case Name: | BH S&B HOLDINGS | | | | Bank Name: | Union Bank |
| | | | | | Account Number / CD #: | *******1547  CD |
| Taxpayer ID No: | *******6956 | | | | | |
| For Period Ending: | 01/23/18 | | | | Blanket Bond (per case limit): | $  77,473,905.00 |
| | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/29/11 | | Transfer from Acct #*******3648 | Bank Funds Transfer | 9999-000 | 2,750,000.00 | | 2,750,000.00 |
| 08/16/11 | | Transfer to Acct #*******3648 | Bank Funds Transfer | 9999-000 | | 750,000.00 | 2,000,000.00 |
| 08/21/11 | | Transfer from Acct #*******3648 | Bank Funds Transfer | 9999-000 | 750,000.00 | | 2,750,000.00 |
| 11/17/11 | | Transfer to Acct #*******3648 | Bank Funds Transfer | 9999-000 | | 750,000.00 | 2,000,000.00 |
| 12/05/11 | | Transfer to Acct #*******3648 | Bank Funds Transfer | 9999-000 | | 1,000,000.00 | 1,000,000.00 |
| 01/19/12 | | Transfer to Acct #*******3648 | Bank Funds Transfer | 9999-000 | | 1,000,000.00 | 0.00 |
| 02/01/12 | | Transfer from Acct #*******3648 | Bank Funds Transfer | 9999-000 | 1,000,000.00 | | 1,000,000.00 |
| 02/08/12 | | Transfer to Acct #*******3648 | Bank Funds Transfer | 9999-000 | | 1,000,000.00 | 0.00 |
| 02/24/12 | | Transfer from Acct #*******3648 | Bank Funds Transfer | 9999-000 | 500,000.00 | | 500,000.00 |
| 03/26/12 | | Transfer to Acct #*******3648 | Bank Funds Transfer | 9999-000 | | 500,000.00 | 0.00 |

|  | | COLUMN TOTALS | | | 5,000,000.00 | 5,000,000.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| | | Less:  Bank Transfers/CD's | | | 5,000,000.00 | 5,000,000.00 | |
| | | Subtotal | | | 0.00 | 0.00 | |
| | | Less:  Payments to Debtors | | | | 0.00 | |
| | | Net | | | 0.00 | 0.00 | |

Page Subtotals        5,000,000.00        5,000,000.00

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-14604  -MG | |
| Case Name: | BH S&B HOLDINGS | |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3648  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6956 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/23/10 | 5 | BH S&B HOLDINGS LLC BANK OF AMERICA N.A. | TURNOVER OF A DIP ACCOUNT | 1229-000 | 1,931.99 | | 1,931.99 |
| 11/23/10 | 5 | BH S&B HOLDINGS LLC BANK OF AMERICA N.A. | TURNOVER OF A DIP ACCOUNT | 1229-000 | 5,802.61 | | 7,734.60 |
| 11/23/10 | 5 | BH S&B HOLDINGS LLC BANK OF AMERICA N.A. | TURNOVER OF A DIP ACCOUNT | 1229-000 | 30,015.69 | | 37,750.29 |
| 11/23/10 | 5 | BH S&B HOLDINGS LLC BANK OF AMERICA N.A. | TURNOVER OF A DIP ACCOUNT | 1229-000 | 37,984.63 | | 75,734.92 |
| 11/23/10 | 5 | BH S&B HOLDINGS LLC BANK OF AMERICA N.A. | TURNOVER OF A DIP ACCOUNT | 1229-000 | 42,870.10 | | 118,605.02 |
| 11/23/10 | 5 | BH S&B HOLDINGS LLC BANK OF AMERICA N.A. | TURNOVER OF A DIP ACCOUNT | 1229-000 | 49,990.00 | | 168,595.02 |
| 11/23/10 | 5 | BH S&B HOLDINGS LLC BANK OF AMERICA N.A. | TURNOVER OF A DIP ACCOUNT | 1229-000 | 821,003.00 | | 989,598.02 |
| 11/23/10 | 5 | BH S&B HOLDINGS LLC BANK OF AMERICA N.A. | TURNOVER OF A DIP ACCOUNT | 1229-000 | 850,001.00 | | 1,839,599.02 |
| 11/23/10 | 5 | BH S&B HOLDINGS LLC BANK OF AMERICA N.A. | TURNOVER OF A DIP ACCOUNT | 1229-000 | 850,002.00 | | 2,689,601.02 |
| 11/30/10 | 6 | Union Bank | Interest Rate  0.050 | 1270-000 | 33.21 | | 2,689,634.23 |
| 12/31/10 | 6 | Union Bank | Interest Rate  0.050 | 1270-000 | 114.20 | | 2,689,748.43 |
| 01/31/11 | 6 | Union Bank | Interest Rate  0.000 | 1270-000 | 33.16 | | 2,689,781.59 |
| 02/11/11 | 7 | STONE BARN INDUSTRIES, INC. POST-PETITION ESCROW 401 TOWNE CENTRE DRIVE HILLSBOROUGH, NJ  08844 | TURNOVER OF ESTATE PROPERTY | 1290-000 | 1,648,679.38 | | 4,338,460.97 |
| 02/11/11 | 7 | STONE BARN INDUSTRIES, INC. EXPENSE RESERVE 401 TOWNE CENTRE DRIVE | TURNOVER OF ESTATE PROPERTY | 1290-000 | 1,262,075.79 | | 5,600,536.76 |

Page Subtotals            5,600,536.76            0.00

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit 9

| Case No: | 08-14604 -MG |
|---|---|
| Case Name: | BH S&B HOLDINGS |

| Taxpayer ID No: | *******6956 |
|---|---|
| For Period Ending: | 01/23/18 |

| Trustee Name: | ROBERT L. GELTZER |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3648  Checking - Non Interest |

| Blanket Bond (per case limit): | $ 77,473,905.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HILLSBOROUGH, NJ 08844 | | | | | |
| 02/23/11 | 000101 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | 2,300,000.00 | 3,300,536.76 |
| 03/02/11 | 5 | PALMER, REIFLER & ASSOCIATES, P.A. TRUST ACCOUNT PO BOX 607774 ORLANDO, FL 32860 | TURNOVER OF A DIP ACCOUNT | 1229-000 | 142.50 | | 3,300,679.26 |
| 03/02/11 | 000102 | ABLECO FINANCE LLC | PER COURT ORDER see prior check to recepient re backup for order | 4210-000 | | 220,507.25 | 3,080,172.01 |
| 03/11/11 | 000103 | BARSAN INTERNATIONAL INC. 17-09 ZINC PLACE UNIT #5 FAIR LAWN, J 07410 | FULL AND FINAL PAYMENT IN CONNECTION WITH ANY AND ALL CLAIMS AGAINST THE DEBTORS | 2410-000 | | 2,190.00 | 3,077,982.01 |
| 03/30/11 | 000104 | IRON MOUNTAIN PO BOX 27129 NEW YORK, NY 10087 | STORAGE CHARGE PER INVOICE 074856 | 2410-000 | | 1,912.36 | 3,076,069.65 |
| 04/07/11 | 7 | STONE BARN INDUSTRIES, INC. OPERATING ACCOUNT C/O CLEAR THINKING GROUP LLC 401 TOWNE CENTRE DRIVE HILLSBOROUGH, NJ 08844 | TURNOVER OF ESTATE PROPERTY | 1290-000 | 175,095.95 | | 3,251,165.60 |
| 04/28/11 | 000105 | SORT & PACK, INC. 650 TAYLOR STATION ROAD COLUMBUS, OH 43230 | STORAGE CHARGE NOVEMBER 2011 THROUGH MAY 2011 | 2410-000 | | 17,446.50 | 3,233,719.10 |
| 05/12/11 | 8 | PALMER, REIFLER & ASSOCIATED, P.A. TRUST ACCOUNT PO BOX 607774 ORLANDO, FL 32860 | TURNOVER OF A DIP ACCOUNT | 1249-000 | 71.25 | | 3,233,790.35 |
| 06/13/11 | 000106 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY 10314 | STORAGE CHARGE OF 2,290 BOXES OF BOOKS AND RECORDS FOR 4/15/11 THROUGH 6/10/11; AND DESTRUCTION COSTS FOR 2,290 BOXES | 2410-000 | | 24,391.00 | 3,209,399.35 |
| | | | Page Subtotals | | 175,309.70 | 2,566,447.11 | |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 08-14604 -MG | | | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|---|---|
| Case Name: | BH S&B HOLDINGS | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | *******3648  Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | | | |
| For Period Ending: | 01/23/18 | | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/16/11 | 9 | LONG ISLAND POWER AUTHORITY<br>PO BOX 9083<br>MELVILLE, NY  11747 | REFUND | 1290-000 | 15,219.56 | | 3,224,618.91 |
| 07/06/11 | 000107 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND #016130120 | 2300-000 | | 2,061.02 | 3,222,557.89 |
| 07/15/11 | 5 | PALMER, REIFLER & ASSOCIATES, P.A.<br>TRUST ACCOUNT<br>PO BOX 607774<br>ORLANDO, FL  32860 | TURNOVER OF A DIP ACCOUNT | 1229-000 | 1.50 | | 3,222,559.39 |
| 07/21/11 | 7 | LACLEDE GAS<br>720 OLIVE ST.<br>ST. LOUIS, MO  63101 | REFUND | 1290-000 | 130.74 | | 3,222,690.13 |
| 07/26/11 | 000108 | MINDSHIFT<br>TECHNOLOGIES | INSPECTION COSTS | 2990-000 | | 260.00 | 3,222,430.13 |
| 07/29/11 | | Transfer to Acct #*******1547 | Bank Funds Transfer | 9999-000 | | 2,750,000.00 | 472,430.13 |
| 08/10/11 | 000109 | EPIQ BANKRUPTCY SOLUTIONS, LLC<br>DEPT. 0255<br>PO BOX 120255<br>DALLAS, TX  75312-0255 | INVOICE NO. 41749 | 2990-000 | | 31,611.33 | 440,818.80 |
| 08/11/11 | 7 | STONE BARN INDUSTRIES, INC.<br>EXPENSE RESERVE<br>401 TOWNE CENTRE DRIVE<br>HILLSBOROUGH, NJ  08844 | TURNOVER OF ESTATE PROPERTY | 1290-000 | 255,310.62 | | 696,129.42 |
| 08/16/11 | 6 | Union Bank | INTEREST REC'D FROM BANK<br>7/1/11-7/31/11 from CDs | 1270-000 | 215.65 | | 696,345.07 |
| 08/16/11 | | Transfer from Acct #*******1547 | Bank Funds Transfer | 9999-000 | 750,000.00 | | 1,446,345.07 |
| 08/19/11 | 9 | LONG ISLAND POWER AUTHORITY<br>PO BOX 9083 | REFUND | 1290-000 | 10,865.94 | | 1,457,211.01 |

|  |  | Page Subtotals | | | 1,031,744.01 | 2,783,932.35 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 14)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit 9

| Case No: | 08-14604 -MG | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | BH S&B HOLDINGS | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3648  Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | |
| For Period Ending: | 01/23/18 | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MELVILLE, NY  11747 | | | | | |
| 08/21/11 | | Transfer to Acct #*******1547 | Bank Funds Transfer | 9999-000 | | 750,000.00 | 707,211.01 |
| 09/14/11 | 6 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 10.12 | | 707,221.13 |
| | | | maturity interest | | | | |
| 09/14/11 | 6 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 261.65 | | 707,482.78 |
| | | | 8/1/11-8/31/11 | | | | |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,131.35 | 705,351.43 |
| 10/20/11 | 6 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 272.42 | | 705,623.85 |
| | | | CDs | | | | |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,738.02 | 703,885.83 |
| 11/10/11 | 6 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 281.58 | | 704,167.41 |
| | | | CD interest | | | | |
| 11/17/11 | | Transfer from Acct #*******1547 | Bank Funds Transfer | 9999-000 | 750,000.00 | | 1,454,167.41 |
| *  11/18/11 | 000110 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | 430,000.00 | 1,024,167.41 |
| *  11/18/11 | 000110 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | -430,000.00 | 1,454,167.41 |
| | | | ADJUSTEMENT TO AMOUNT | | | | |
| 11/18/11 | 000111 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | 430,416.57 | 1,023,750.84 |
| 11/23/11 | 000112 | PROCESS FORWARDING INTERNATIONAL | INTERNATIONAL PROCESS | 2990-000 | | 450.00 | 1,023,300.84 |
| | | | SERVER FEE | | | | |
| | | | PREFERENCE COMPLAINT - BRANT SCREEN | | | | |
| | | | CRAFT | | | | |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,733.10 | 1,021,567.74 |
| 12/05/11 | | Transfer from Acct #*******1547 | Bank Funds Transfer | 9999-000 | 1,000,000.00 | | 2,021,567.74 |
| 12/05/11 | 000113 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | 666,250.00 | 1,355,317.74 |
| 12/05/11 | | Transfer to Acct #*******4075 | Bank Funds Transfer | 9999-000 | | 700,000.00 | 655,317.74 |
| 12/07/11 | | Transfer to Acct #*******4075 | Bank Funds Transfer | 9999-000 | | 500,000.00 | 155,317.74 |
| 12/13/11 | 8 | PALMER, REIFLER & ASSOCIATES, P.A. | TURNOVER OF A DIP ACCOUNT | 1249-000 | 22.50 | | 155,340.24 |
| | | TRUST ACCOUNT | | | | | |
| | | PO BOX 607774 | | | | | |

| | Page Subtotals | 1,750,848.27 | 3,052,719.04 | |

Ver: 20.00g

FORM 2    Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        08-14604 -MG
Case Name:      BH S&B HOLDINGS

Trustee Name:   ROBERT L. GELTZER
Bank Name:      Union Bank
Account Number / CD #:    *******3648  Checking - Non Interest

Taxpayer ID No:  *******6956
For Period Ending: 01/23/18

Blanket Bond (per case limit):  $ 77,473,905.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ORLANDO, FL  32860 | | | | | |
| 12/16/11 | 6 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 237.31 | | 155,577.55 |
| | | | CD interest | | | | |
| 12/22/11 | 10 | CON EDISON | REFUND | 1290-000 | 2,246.44 | | 157,823.99 |
| | | 4 IRVING PLACE | | | | | |
| | | NEW YORK, NY  10003 | | | | | |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,369.80 | 155,454.19 |
| 01/19/12 | 6 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 176.32 | | 155,630.51 |
| | | | CD interest | | | | |
| 01/19/12 | | Transfer from Acct #*******4075 | Bank Funds Transfer | 9999-000 | 5,120.78 | | 160,751.29 |
| 01/19/12 | | Transfer from Acct #*******1547 | Bank Funds Transfer | 9999-000 | 1,000,000.00 | | 1,160,751.29 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,280.77 | 1,159,470.52 |
| 02/01/12 | | Transfer to Acct #*******1547 | Bank Funds Transfer | 9999-000 | | 1,000,000.00 | 159,470.52 |
| 02/08/12 | | Transfer from Acct #*******1547 | Bank Funds Transfer | 9999-000 | 1,000,000.00 | | 1,159,470.52 |
| 02/10/12 | 11 | GERRY WATSON | SETTLEMENT | 1241-000 | 5,000.00 | | 1,164,470.52 |
| | | ANGELA WATSON | | | | | |
| | | 8355 HARTFORD DR., SUITE 105 | | | | | |
| | | SCOTTSDALE, AZ  85255 | | | | | |
| 02/10/12 | 9 | UNION UNDERWEAR COMPANY, INC. | OVERPAYMENTS | 1290-000 | 8,649.79 | | 1,173,120.31 |
| | | PO BOX  90015 | | | | | |
| | | BOWLING GREEN, KY  42102-9015 | | | | | |
| 02/18/12 | 11 | LICENSING RESOURCE GROUP, LLC | SETTLEMENT | 1241-000 | 5,783.08 | | 1,178,903.39 |
| | | 2570 HOLIDAY ROAD, SUITE 250 | | | | | |
| | | CORALVILLE, IA  52241 | | | | | |
| 02/20/12 | 6 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 31.41 | | 1,178,934.80 |
| | | | CD interest | | | | |
| 02/22/12 | 11 | UNITED ARAB AGENCIES, INC. | SETTLEMENT | 1241-000 | 4,000.00 | | 1,182,934.80 |
| | | AS AGENTS FOR UNITED ARAB | | | | | |
| | | SHIPPING CO. | | | | | |

Page Subtotals    2,031,245.13    1,003,650.57

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

FORM 2

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-14604 -MG |
| Case Name: | BH S&B HOLDINGS |
| Taxpayer ID No: | *******6956 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3648  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 511 SOUTH AVENUE CRANFORD, NJ 07016 | | | | | |
| | 02/22/12 | 11 | C.H. ROBINSON COMPANY EXECUTIVE OFFICES | SETTLEMENT | 1241-000 | 7,500.00 | | 1,190,434.80 |
| | | | 14701 CHARLSON RD EDEN PRAIRIE, MINNESOTA 55347 | | | | | |
| * | 02/24/12 | 11 | CITY OF WILSON WILSON, NORTH CAROLINA 27893 INCORPORATED 1849 OPERATING FUND | SETTLEMENT | 1241-000 | 3,000.00 | | 1,193,434.80 |
| | 02/24/12 | | Transfer to Acct #*******1547 | Bank Funds Transfer | 9999-000 | | 500,000.00 | 693,434.80 |
| | 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,435.65 | 691,999.15 |
| * | 03/05/12 | 11 | CITY OF WILSON WILSON, NORTH CAROLINA 27893 INCORPORATED 1849 OPERATING FUND | SETTLEMENT NSF | 1241-000 | -3,000.00 | | 688,999.15 |
| | 03/07/12 | 11 | INDIANA UNIVERSITY THE NORTHERN TRUST COMPANY CHICAGO, IL | SETTLEMENT | 1241-000 | 7,500.00 | | 696,499.15 |
| | 03/12/12 | 11 | UNITED PARCEL SERVICE 1335 NORTHMEADOW PARKWAY, SUITE 119 ROSWELL, GA 30076 | SETTLEMENT | 1241-000 | 9,000.00 | | 705,499.15 |
| | 03/12/12 | 11 | WWE, INC. 1241 EAST MAIN STREET STAMFORD, CT 06902 | SETTLEMENT | 1241-000 | 7,500.00 | | 712,999.15 |
| * | 03/12/12 | 11 | BERNSTEIN-REIN 4600 MADISON AVENUE KANSAS CITY, MISSOURI 64112 | SETTLEMENT | 1241-000 | 3,000.00 | | 715,999.15 |
| * | 03/12/12 | 11 | BERNSTEIN-REIN 4600 MADISON AVENUE KANSAS CITY, MISSOURI 64112 | SETTLEMENT WRONG AMOUNT | 1241-000 | -3,000.00 | | 712,999.15 |
| | 03/12/12 | 11 | BERNSTEIN-REIN 4600 MADISON AVENUE | SETTLEMENT | 1241-000 | 5,000.00 | | 717,999.15 |

| | | |
|---|---|---|
| Page Subtotals | 36,500.00 | 501,435.65 |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  8

Exhibit 9

| Case No: | 08-14604  -MG | | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|---|
| Case Name: | BH S&B HOLDINGS | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******3648  Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KANSAS CITY, MISSOURI  64112 | | | | | |
| 03/16/12 | 11 | CITY OF WILSON | SETTLEMENT | 1241-000 | 3,000.00 | | 720,999.15 |
| | | WILSON, NORTH CAROLINA 27893 | | | | | |
| | | INCORPORATED 1849 | | | | | |
| | | OPERATING FUND | | | | | |
| 03/16/12 | 11 | CADWALADER | SETTLEMENT | 1241-000 | 10,000.00 | | 730,999.15 |
| | | ONE WORLD FINANCIAL CENTER | | | | | |
| | | NEW YORK, NY  10281 | | | | | |
| 03/26/12 | | Transfer from Acct #*******1547 | Bank Funds Transfer | 9999-000 | 500,000.00 | | 1,230,999.15 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,116.60 | 1,228,882.55 |
| 03/27/12 | 11 | HASBRO, INC. | SETTLEMENT | 1241-000 | 3,500.00 | | 1,232,382.55 |
| | | 200 NARRAGANSETT PARK DRIVE | | | | | |
| | | PO BOX 200 | | | | | |
| | | PAWTUCKET, RI  02862 | | | | | |
| 03/27/12 | 11 | BWR PUBLIC RELATIONS | SETTLEMENT | 1241-000 | 9,750.00 | | 1,242,132.55 |
| | | 5700 WILSHIRE BLVD., SUITE 550 | | | | | |
| | | LOS ANGELES, CA  90036 | | | | | |
| 04/10/12 | 11 | GENERAL MILLS | PREFERENCE RECOVERY | 1241-000 | 2,206.73 | | 1,244,339.28 |
| | | MINNEAPOLIS, MINNESOTA | | | | | |
| 04/16/12 | 11 | LIGHTING MANAGEMENT INC. | SETTLEMENT | 1241-000 | 1,000.00 | | 1,245,339.28 |
| | | PO BOX 67 | | | | | |
| | | SLOATSBURG, NY  10926 | | | | | |
| 04/25/12 | 11 | FRANKCRYSTAL & COMPANY | SETTLEMENT | 1241-000 | 95,000.00 | | 1,340,339.28 |
| | | FINANCIAL SQUARE | | | | | |
| | | 32 OLD SLIP | | | | | |
| | | NEW YORK, NY  10005 | | | | | |
| 04/25/12 | 000114 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | 56,517.88 | 1,283,821.40 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,111.68 | 1,281,709.72 |
| 04/30/12 | 000115 | EPIQ BANKRUPTCY SOLUTIONS, LLC | #3000198 | 2990-000 | | 15,000.00 | 1,266,709.72 |

| | | | Page Subtotals | | 624,456.73 | 75,746.16 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit 9

| Case No: | 08-14604 -MG | | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | BH S&B HOLDINGS | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | *******3648  Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | | | |
| For Period Ending: | 01/23/18 | | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DEPT. 0255<br>PO BOX 120255<br>DALLAS, TX  75312-0255 | claims agent | | | | |
| 05/01/12 | 11 | KRAFTWORKS<br>525 BROADWAY<br>NEW YORK, NY  10012 | SETTLEMENT | 1241-000 | 2,500.00 | | 1,269,209.72 |
| 05/01/12 | 11 | OSRAM SYLVANIA<br>100 ENDICOTT STREET<br>DANVERS, MA  01923 | SETTLEMENT | 1241-000 | 53,123.24 | | 1,322,332.96 |
| 05/05/12 | 6 | Union Bank | INTEREST REC'D FROM BANK<br>CD Interest | 1270-000 | 20.74 | | 1,322,353.70 |
| 05/07/12 | 11 | LIGHTING MANAGEMENT INC.<br>PO BOX 67<br>SLOATSBURG, NY  10926 | SETTLEMENT | 1241-000 | 1,000.00 | | 1,323,353.70 |
| 05/11/12 | 11 | YRC WORLDWIDE, INC.<br>9FOR YRC FREIGHT0<br>10990 ROE AVENUE<br>OVERLAND PARK, KS  66211 | SETTLEMENT | 1241-000 | 7,000.00 | | 1,330,353.70 |
| 05/17/12 | 000116 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | 111,036.27 | 1,219,317.43 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 3,095.00 | 1,216,222.43 |
| 05/30/12 | 11 | KRAFTWORKS<br>525 BROADWAY<br>NEW YORK, NY  10012 | SETTLEMENT | 1241-000 | 2,500.00 | | 1,218,722.43 |
| 06/13/12 | 11 | NATIONAL GRID<br>USA SERVICE COMPANY, INC.<br>300 ERIE BOULEVARD WEST<br>SYRACUSE, NY  13202-4250 | SETTLEMENT | 1241-000 | 3,000.00 | | 1,221,722.43 |
| 06/13/12 | 11 | LIGHTING MANAGEMENT INC.<br>PO BOX 67<br>SLOATSBURG, NY  10926 | SETTLEMENT | 1241-000 | 1,000.00 | | 1,222,722.43 |

Page Subtotals        70,143.98        114,131.27

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-14604 -MG |
| Case Name: | BH S&B HOLDINGS |
| Taxpayer ID No: | *******6956 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3648  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/14/12 | 11 | 45520, Inc. | SETTLEMENT | 1241-000 | 150,000.00 | | 1,372,722.43 |
| * 06/14/12 | 11 | 45520, Inc. | SETTLEMENT | 1241-000 | 150,000.00 | | 1,522,722.43 |
| * 06/14/12 | 11 | 45520, Inc. | SETTLEMENT<br>INCORRECT NAME ENTERED | 1241-000 | -150,000.00 | | 1,372,722.43 |
| 06/19/12 | 000117 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | 935,769.60 | 436,952.83 |
| 06/25/12 | 11 | TECO<br>TAMPA ELECTRIC | SETTLEMENT | 1241-000 | 15,074.42 | | 452,027.25 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 3,210.54 | 448,816.71 |
| 06/27/12 | 11 | KRAFTWORKS<br>525 BROADWAY<br>NEW YORK, NY  10012 | SETTLEMENT | 1241-000 | 2,500.00 | | 451,316.71 |
| 07/05/12 | 11 | WERNER ENTERPRISES, INC.<br>I-80 & HWY 50<br>PO BOX 45308<br>OMAHA, NEBRASKA  68145-0308 | SETTLEMENT | 1241-000 | 12,500.00 | | 463,816.71 |
| 07/05/12 | 000118 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND DISBURSEMENT<br>#016030120<br>6/19/12-6/19/13 | 2300-000 | | 389.36 | 463,427.35 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,856.54 | 460,570.81 |
| 07/31/12 | 11 | KRAFTWORKS<br>525 BROADWAY<br>NEW YORK, NY  10012 | SETTLEMENT | 1241-000 | 2,500.00 | | 463,070.81 |
| 08/08/12 | 11 | LIGHTING MANAGEMENT INC.<br>PO BOX 67<br>SLOATSBURG, NY  10926 | SETTLEMENT | 1241-000 | 1,000.00 | | 464,070.81 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,130.82 | 462,939.99 |
| 08/29/12 | 11 | VERIZON WIRELESS<br>PO BOX 2167 | SETTLEMENT | 1241-000 | 6,000.00 | | 468,939.99 |

Page Subtotals 189,574.42 943,356.86

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

FORM 2

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-14604 -MG |
| Case Name: | BH S&B HOLDINGS |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3648  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6956 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FOLSOM, CA  95763-2167 | | | | | |
| 08/29/12 | 11 | KRAFTWORKS 525 BROADWAY NEW YORK, NY  10012 | SETTLEMENT | 1241-000 | 2,500.00 | | 471,439.99 |
| 09/13/12 | 11 | LIGHTING MANAGEMENT INC. PO BOX 67 SLOATSBURG, NY  10926 | SETTLEMENT | 1241-000 | 1,000.00 | | 472,439.99 |
| 09/13/12 | 9 | CUSTOMER REFUND - CPR ACCOUNT PO BOX 182255 CHATTANOOGA, TN  37422 | REFUND | 1290-000 | 8,687.84 | | 481,127.83 |
| 09/25/12 | 11 | KRAFTWORKS 525 BROADWAY NEW YORK, NY  10012 | SETTLEMENT | 1241-000 | 2,500.00 | | 483,627.83 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,140.65 | 482,487.18 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,172.61 | 481,314.57 |
| 11/05/12 | 11 | WISCONSIN PUBLIC SERVICE COP. ACCOUNTS PAYABLE BUSINESS SUPPORT PO BOX  19800 GREEN BAY, WI  54307-9004 | SETTLEMENT | 1241-000 | 5,500.00 | | 486,814.57 |
| 11/06/12 | 11 | GENERAL TRANSPORT INC 1100 N. JENKINGS BLVD PO BOX 7727 AKRON, OH  44306 | SETTLEMENT | 1241-000 | 5,000.00 | | 491,814.57 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 612.66 | 491,201.91 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 602.21 | 490,599.70 |
| 01/22/13 | 10 | PACIFIC GAS AND ELECTRIC COMPANY 77 BEALE STREET SAN FRANCISCO, CA | REFUND | 1290-000 | 1,352.46 | | 491,952.16 |
| 01/22/13 | 10 | PACIFIC GAS AND ELECTRIC COMPANY | REFUND | 1290-000 | 629.24 | | 492,581.40 |

Page Subtotals          27,169.54          3,528.13

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit 9

| Case No: | 08-14604 -MG | | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|---|
| Case Name: | BH S&B HOLDINGS | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******3648  Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 77 BEALE STREET | | | | | |
| | | SAN FRANCISCO, CA | | | | | |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 623.92 | 491,957.48 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 625.56 | 491,331.92 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 660.32 | 490,671.60 |
| 04/18/13 | 000119 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | 11,550.00 | 479,121.60 |
| | | | final 3 preference settlement portion | | | | |
| | | | verizon, wisconsin and general transport | | | | |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 730.04 | 478,391.56 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 704.44 | 477,687.12 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 710.90 | 476,976.22 |
| 07/10/13 | 000120 | INTERNATIONAL SURETIES, LTD. | BOND DISBURSEMENT | 2300-000 | | 284.81 | 476,691.41 |
| | | SUITE 420 | #016030120 | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 686.88 | 476,004.53 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 708.48 | 475,296.05 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 707.28 | 474,588.77 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 683.44 | 473,905.33 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 705.15 | 473,200.18 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 681.44 | 472,518.74 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 703.12 | 471,815.62 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 702.14 | 471,113.48 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 633.26 | 470,480.22 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 700.00 | 469,780.22 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 676.52 | 469,103.70 |
| 06/13/14 | 000121 | INTERNATIONAL SURETIES, LTD. | BOND DISBURSEMENT | 2300-000 | | 268.93 | 468,834.77 |
| | | SUITE 420 | Bond # 016030120 | | | | |
| | | 701 POYDRAS STREET | Term: 06/19/14 to 06/19/15 | | | | |

| | | | Page Subtotals | 0.00 | 23,746.63 |
|---|---|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit 9

| Case No: | 08-14604 -MG | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | BH S&B HOLDINGS | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******3648  Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 698.07 | 468,136.70 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 674.43 | 467,462.27 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 695.57 | 466,766.70 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 694.56 | 466,072.14 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 671.18 | 465,400.96 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 692.56 | 464,708.40 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 669.21 | 464,039.19 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 690.50 | 463,348.69 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 689.50 | 462,659.19 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 621.90 | 462,037.29 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 687.44 | 461,349.85 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 664.44 | 460,685.41 |
| 06/22/15 | 000122 | INTERNATIONAL SURETIES, LTD. | BOND DISBURSEMENT | 2300-000 | | 215.81 | 460,469.60 |
| | | SUITE 420 | #016030120 | | | | |
| | | 701 POYDRAS STREET | Term: 6/19/15 to 6/19/16 | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 685.51 | 459,784.09 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 662.42 | 459,121.67 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 683.22 | 458,438.45 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 682.16 | 457,756.29 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 659.20 | 457,097.09 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 680.17 | 456,416.92 |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 657.27 | 455,759.65 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 678.25 | 455,081.40 |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 675.32 | 454,406.08 |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 630.86 | 453,775.22 |
| 04/22/16 | 12 | OAK POINT PARTNERS, INC. | SALE OF ESTATE PROPERTY | 1229-000 | 42,500.00 | | 496,275.22 |
| | | 1540 E DUNDEE RD STE 240 | | | | | |

Page Subtotals          42,500.00          15,059.55

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 14

Exhibit 9

| Case No: | 08-14604 -MG |
|---|---|
| Case Name: | BH S&B HOLDINGS |

Taxpayer ID No: *******6956
For Period Ending: 01/23/18

| Trustee Name: | ROBERT L. GELTZER |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3648 Checking - Non Interest |

Blanket Bond (per case limit): $ 77,473,905.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PALATINE, IL  60074 | | | | | |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 673.33 | 495,601.89 |
| * 04/26/16 | 000123 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | 29,750.00 | 465,851.89 |
| | | | DATED APRIL 12, 2016 | | | | |
| * 05/02/16 | 000123 | ABLECO FINANCE LLC | PER COURT ORDER | 4210-000 | | -29,750.00 | 495,601.89 |
| 05/02/16 | 000124 | KLEE, TUCHIN, BOGDANOFF & STERN | PER COURT ORDER | 4210-000 | | 29,750.00 | 465,851.89 |
| | | CLIENT TRUST ACCOUNT | ABELCO FINANCE LLC PAYMENT | | | | |
| 05/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 662.91 | 465,188.98 |
| 06/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 695.97 | 464,493.01 |
| 06/28/16 | 000125 | INTERNATIONAL SURETIES, LTD. | Bond #016030120 | 2300-000 | | 185.93 | 464,307.08 |
| | | SUITE 420 | 6/19/16 to 6/19/17 | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 07/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 667.15 | 463,639.93 |
| 08/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 688.04 | 462,951.89 |
| 09/26/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 686.99 | 462,264.90 |
| 10/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 663.91 | 461,600.99 |
| 11/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 684.96 | 460,916.03 |
| 12/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 661.94 | 460,254.09 |
| 01/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 683.03 | 459,571.06 |
| 02/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 683.85 | 458,887.21 |
| 03/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 616.89 | 458,270.32 |
| 04/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 681.90 | 457,588.42 |
| 05/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 658.96 | 456,929.46 |
| 06/21/17 | 000126 | INTERNATIONAL SURETIES, LTD. | BOND DISBURSEMENT | 2300-000 | | 185.54 | 456,743.92 |
| | | SUITE 420 | #016030120 | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 06/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 679.89 | 456,064.03 |

Page Subtotals    0.00    40,211.19

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 24)

FORM 2

Page:    15

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-14604 -MG | | | Trustee Name: | ROBERT L. GELTZER | |
| Case Name: | BH S&B HOLDINGS | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | *******3648  Checking - Non Interest | |
| Taxpayer ID No: | *******6956 | | | | | |
| For Period Ending: | 01/23/18 | | | Blanket Bond (per case limit): | $ 77,473,905.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) |  | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| *  11/20/17 | 000127 | ROBERT L. GELTZER, TRUSTEE<br>1556 3RD AVENUE<br>SUITE 505<br>NEW YORK, NY  10128 | Chapter 7 Expenses | 2200-000 | | 87.64 | 455,976.39 |
| *  11/20/17 | 000127 | ROBERT L. GELTZER, TRUSTEE<br>1556 3RD AVENUE<br>SUITE 505<br>NEW YORK, NY  10128 | Chapter 7 Expenses<br>wrong amount | 2200-000 | | -87.64 | 456,064.03 |
| 11/20/17 | 000128 | TARTER KRINSKY & DROGIN LLP<br>1350 BROADWAY<br>NEW YORK, NEW YORK  10018 | Attorney for Trustee Expenses (Othe | 3220-000 | | 171.68 | 455,892.35 |
| 11/20/17 | 000129 | ROBERT L. GELTZER, TRUSTEE<br>1556 3RD AVENUE<br>SUITE 505<br>NEW YORK, NY  10128 | Trustee Compensation | 2100-000 | | 200,000.00 | 255,892.35 |
| *  11/20/17 | 000130 | ROBERT L. GELTZER, TRUSTEE<br>1556 3RD AVENUE<br>SUITE 505<br>NEW YORK, NY  10128 | Trustee Expenses | 2200-000 | | 87.64 | 255,804.71 |
| *  11/20/17 | 000130 | ROBERT L. GELTZER, TRUSTEE<br>1556 3RD AVENUE<br>SUITE 505<br>NEW YORK, NY  10128 | Trustee Expenses<br>wrong amount | 2200-000 | | -87.64 | 255,892.35 |
| *  11/20/17 | 000131 | DAVIS GRABER PLOTZKER & WARD<br>150 EAST 58TH STREET<br>NEW YORK, NEW YORK  10155 | Claim KEEP1, Payment 100.00000% | 3420-000 | | 1,648.55 | 254,243.80 |
| *  11/20/17 | 000131 | DAVIS GRABER PLOTZKER & WARD<br>150 EAST 58TH STREET<br>NEW YORK, NEW YORK  10155 | Claim KEEP1, Payment 100.00000%<br>Should be made payable to Andrew Plotzker | 3420-000 | | -1,648.55 | 255,892.35 |
| 11/20/17 | 000132 | UNITED STATES BANKRUPTCY COURT | Claim KEEP3, Payment 100.00000% | 2700-000 | | 22,854.00 | 233,038.35 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 223,025.68 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

FORM 2

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-14604 -MG | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | BH S&B HOLDINGS | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******3648  Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK NY 10004 | | | | | |
| * | 11/20/17 | 000133 | SQUIRE PATTON BOGGS (US) LLP 30 ROCKEFELLER PLAZA NEW YORK, NEW YORK 10112 | Claim KEEP4, Payment 100.00000% | 3220-000 | | 15,877.61 | 217,160.74 |
| * | 11/20/17 | 000133 | SQUIRE PATTON BOGGS (US) LLP 30 ROCKEFELLER PLAZA NEW YORK, NEW YORK 10112 | Claim KEEP4, Payment 100.00000% should be made payable to Squire Sanders | 3220-000 | | -15,877.61 | 233,038.35 |
| | 11/20/17 | 000134 | TARTER KRINSKY & DROGIN LLP 1350 BROADWAY NEW YORK, NEW YORK 10018 | Attorney for Trustee Fees (Other Fi | 3210-000 | | 3,629.93 | 229,408.42 |
| * | 11/20/17 | 000135 | DAVIS GRABER PLOTZKER & WARD 150 EAST 58TH STREET NEW YORK, NEW YORK 10155 | Claim KEEP2, Payment 100.00000% | 3410-000 | | 65,010.58 | 164,397.84 |
| * | 11/20/17 | 000135 | DAVIS GRABER PLOTZKER & WARD 150 EAST 58TH STREET NEW YORK, NEW YORK 10155 | Claim KEEP2, Payment 100.00000% Should be made payable to Andrew Plotzker | 3410-000 | | -65,010.58 | 229,408.42 |
| * | 11/20/17 | 000136 | SQUIRE PATTON BOGGS (US) LLP 30 ROCKEFELLER PLAZA NEW YORK, NEW YORK 10112 | Claim KEEP5, Payment 100.00000% | 3210-000 | | 146,696.40 | 82,712.02 |
| * | 11/20/17 | 000136 | SQUIRE PATTON BOGGS (US) LLP 30 ROCKEFELLER PLAZA NEW YORK, NEW YORK 10112 | Claim KEEP5, Payment 100.00000% should be made payable to Squire Sanders | 3210-000 | | -146,696.40 | 229,408.42 |
| | 11/20/17 | 000137 | ROBERT L. GELTZER, TRUSTEE 1556 3RD AVENUE SUITE 505 NEW YORK, NY 10128 | Trustee Expenses | 2200-000 | | 175.28 | 229,233.14 |
| | 11/20/17 | 000138 | ANDREW W. PLOTZKER, CPA, LLC 59 EAST 54TH STREET, SUITE 61 | Claim KEEP1, Payment 100.00000% | 3420-000 | | 1,648.55 | 227,584.59 |

| | | Page Subtotals | 0.00 | 5,453.76 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 26)*

FORM 2                                                                                                      Page:    17
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit 9

| Case No: | 08-14604 -MG | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | BH S&B HOLDINGS | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******3648  Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/20/17 | 000139 | NEW YORK, NEW YORK  10022 ANDREW W. PLOTZKER, CPA, LLC 59 EAST 54TH STREET, SUITE 61 NEW YORK, NEW YORK  10022 | Claim KEEP2, Payment 100.00000% | 3410-000 | | 65,010.58 | 162,574.01 |
| 11/20/17 | 000140 | SQUIRE SANDERS (US) LLP 30 ROCKEFELLER PLAZA NEW YORK, NEW YORK 10112 | Claim KEEP4, Payment 100.00000% | 3220-000 | | 15,877.61 | 146,696.40 |
| 11/20/17 | 000141 | SQUIRE SANDERS (US) LLP 30 ROCKEFELLER PLAZA NEW YORK, NEW YORK 10112 | Claim KEEP5, Payment 100.00000% | 3210-000 | | 146,696.40 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 11,580,028.54 | 11,580,028.54 | 0.00 |
| Less:  Bank Transfers/CD's | 5,005,120.78 | 6,200,000.00 | |
| Subtotal | 6,574,907.76 | 5,380,028.54 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 6,574,907.76 | 5,380,028.54 | |

Page Subtotals                                  0.00            227,584.59

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

FORM 2

Page: 18

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-14604 -MG | | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | BH S&B HOLDINGS | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******4075 Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/05/11 | | Transfer from Acct #*******3648 | Bank Funds Transfer | 9999-000 | 700,000.00 | | 700,000.00 |
| 12/05/11 | 001001 | CAHILL GORDON & REINDEL LLP | PER COURT ORDER | 6210-160 | | 501,579.80 | 198,420.20 |
| | | | ATTORNEY FEES AND EXPENSES | | | | |
| 12/05/11 | 001002 | OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | PER COURT ORDER | 6210-160 | | 14,178.83 | 184,241.37 |
| | | | ATTORNEY FEES AND EXPENSES | | | | |
| 12/05/11 | 001003 | JACKSON LEWIS LLP | PER COURT ORDER | 6210-160 | | 44,090.91 | 140,150.46 |
| | | | ATTORNEY FEES AND EXPENSES | | | | |
| 12/05/11 | 001004 | KURZMAN CARSON CONSULTANTS LLC | PER COURT ORDER | 6700-000 | | 54,168.05 | 85,982.41 |
| | | | FEES AND EXPENSES | | | | |
| 12/05/11 | 001005 | RAS MANAGEMENT ADVISORS, LLC | PER COURT ORDER | 6700-000 | | 54,769.65 | 31,212.76 |
| | | | FEES AND EXPENSES | | | | |
| 12/07/11 | | Transfer from Acct #*******3648 | Bank Funds Transfer | 9999-000 | 500,000.00 | | 531,212.76 |
| 12/07/11 | 001006 | Commonwealth of Massachusetts | PER COURT ORDER | 6990-000 | | 2,787.35 | 528,425.41 |
| 12/07/11 | 001007 | Consolidated Edison Co. of New York, Inc. | PER COURT ORDER | 6990-000 | | 4,495.62 | 523,929.79 |
| 12/07/11 | 001008 | Constellation Newenergy Inc. | PER COURT ORDER | 6990-000 | | 111,842.73 | 412,087.06 |
| 12/07/11 | 001009 | Empire Schuylkill LP | PER COURT ORDER | 6990-000 | | 9,141.85 | 402,945.21 |
| 12/07/11 | 001010 | Gildan Activewear SRL | PER COURT ORDER | 6990-000 | | 94,304.90 | 308,640.31 |
| 12/07/11 | 001011 | Anna Holmes | PER COURT ORDER | 6990-000 | | 850.87 | 307,789.44 |
| 12/07/11 | 001012 | State of Iowa | PER COURT ORDER | 6990-000 | | 502.92 | 307,286.52 |
| 12/07/11 | 001013 | Killeen Mall LLC | PER COURT ORDER | 6990-000 | | 29,356.90 | 277,929.62 |
| 12/07/11 | 001014 | L&P Financial Services Co. | PER COURT ORDER | 6990-000 | | 3,132.84 | 274,796.78 |
| 12/07/11 | 001015 | Gail McWilliams | PER COURT ORDER | 6990-000 | | 15,115.44 | 259,681.34 |
| 12/07/11 | 001016 | Minnesota Department of Revenue | PER COURT ORDER | 6990-000 | | 676.91 | 259,004.43 |
| 12/07/11 | 001017 | PCCP IRG Columbus LLC | PER COURT ORDER | 6990-000 | | 143,529.40 | 115,475.03 |
| 12/07/11 | 001018 | Rockvale Outlet Center LP | PER COURT ORDER | 6990-000 | | 20.06 | 115,454.97 |
| 12/07/11 | 001019 | Patti J. Shultz | PER COURT ORDER | 6990-000 | | 953.68 | 114,501.29 |
| 12/07/11 | 001020 | Tennessee Department of Revenue | PER COURT ORDER | 6990-000 | | 34,819.34 | 79,681.95 |

| | | | Page Subtotals | | 1,200,000.00 | 1,120,318.05 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

FORM 2

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-14604 -MG | |
| Case Name: | BH S&B HOLDINGS | |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4075  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6956 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  77,473,905.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/07/11 | 001021 | Texas Comptroller of Public Accounts, et al. | PER COURT ORDER | 6990-000 | | 26,322.17 | 53,359.78 |
| 12/07/11 | 001022 | Thor Eastpoint Mall LLC | PER COURT ORDER | 6990-000 | | 2,817.85 | 50,541.93 |
| 12/07/11 | 001023 | United States Trustee | PER COURT ORDER | 6990-000 | | 2,924.37 | 47,617.56 |
| 12/07/11 | 001024 | Thor Macomb Mall LLC | PER COURT ORDER | 6990-000 | | 7,940.54 | 39,677.02 |
| 12/07/11 | 001025 | Washington State Department of Revenue | PER COURT ORDER | 6990-000 | | 13,626.05 | 26,050.97 |
| 12/16/11 | 001026 | ABELCO FINANCE LLC | PER COURT ORDER | 4210-000 | | 20,930.19 | 5,120.78 |
| 01/19/12 | | Transfer to Acct #*******3648 | Bank Funds Transfer | 9999-000 | | 5,120.78 | 0.00 |
| * 01/25/12 | | Union Bank | BANK SERVICE FEE BANK ADJUSTMENT | 2600-000 | | 717.82 | -717.82 |
| * 01/26/12 | | Reverses Adjustment OUT on 01/25/12 | BANK SERVICE FEE | 2600-000 | | -717.82 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,200,000.00 | 1,200,000.00 | 0.00 |
| Less:  Bank Transfers/CD's | 1,200,000.00 | 5,120.78 | |
| Subtotal | 0.00 | 1,194,879.22 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 1,194,879.22 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| CD - *******1547 | 0.00 | 0.00 | 0.00 |
| Checking - Non Interest - *******3648 | 6,574,907.76 | 5,380,028.54 | 0.00 |
| Checking - Non Interest - *******4075 | 0.00 | 1,194,879.22 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 6,574,907.76 | 6,574,907.76 | 0.00 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 79,681.95 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 29)*

FORM 2                                                                                     Page:    20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                        Exhibit 9

| Case No: | 08-14604 -MG | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | BH S&B HOLDINGS | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4075  Checking - Non Interest |
| Taxpayer ID No: | *******6956 | | |
| For Period Ending: | 01/23/18 | Blanket Bond (per case limit): | $ 77,473,905.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  | Page Subtotals | 0.00 | 0.00 | |

Ver: 20.00g